**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 07-37770 |
| | § | |
| MARVIN E. MOYE | § | |
| JOAN M. MOYE | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Lowell T. Cage, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $158,884.90 | Assets Exempt: | $410,999.27 |
| Total Distributions to Claimants: | $405,776.81 | Claims Discharged Without Payment: | $0.00 |
| Total Expenses of Administration: | $1,069,807.29 | | |

3)      Total gross receipts of $1,480,391.10  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $4,807.00 (see **Exhibit 2**), yielded net receipts of $1,475,584.10 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $4,668,646.84 | $172,125.00 | $172,125.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,127,324.81 | $1,127,324.81 | $1,069,807.29 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $283,903.21 | $72,361.96 | $72,361.96 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $4,393,860.68 | $1,552,017.60 | $161,289.85 |
| **Total Disbursements** | $0.00 | $10,473,735.54 | $2,923,829.37 | $1,475,584.10 |

4).  This case was originally filed under chapter 7 on 11/06/2007.  The case was pending for 122 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/23/2018                    By:   /s/ Lowell T. Cage
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable - monthly auto payments | 1121-000 | $411,594.25 |
| Washing Equipment of Texas, Inc.; refund of overpayment | 1121-000 | $45.46 |
| 96 cars (See Attached Exhibit B-30) (collateral forAFC & DSC); 2005 Chevy Silverado, 20005 Ford F150, 2005 Dodge Carava | 1129-000 | $17,150.00 |
| Prosperity Bank, Campo, Texas 77437-1470Account No. 500019885(JMW Auto Sales, LLC Lot 2) | 1129-000 | $597.65 |
| Prosperity Bank, El Campo, Texas 77437-1470Account No. 3326741(JMW Auto Sales, LLC Lot 3) | 1129-000 | $4,291.70 |
| Prosperity Bank, El Campo, Texas 77437-1470Account No. 4163391(JMW Auto Sales, LLC Investment Account) | 1129-000 | $42,792.63 |
| Prosperity Bank, El Campo, Texas 77437-1470Account No. 44206(JMW Auto Sales, LLC) | 1129-000 | $5,422.94 |
| AT&T - Customer Refund | 1221-000 | $434.55 |
| Farmers Insurance -payoff on Takeishia Boothe vehicle; property damage incurred 12/28/08 Claim #1013326329-1; ck #533215 | 1221-000 | $11,017.12 |
| NCMIC Finance Corp--refund of over payment on Acct #000000006096 | 1221-000 | $20.22 |
| 64 salvage vehicles; may be related to asset #54; purchased by DIS Auto & Truck, Inc.; Order approving sale entered 12/0 | 1229-000 | $9,850.00 |
| Insurance Auto Auctions - reimbursement of storage fees for 2002 Chevy Trailblazer (repo) | 1229-000 | $3,042.00 |
| Insurance Auto Auctions - sale of repossessed vehicles | 1229-000 | $13,250.00 |
| Repossessed vehicles - Oder authorizing sale of 13 repossessed vehicles entered 06/16/09 (doc #318) to be auctioned to t | 1229-000 | $25,325.00 |
| Supersedeas Bonds - #3338449 and 3338450 - Suretec Insurance Company | 1229-000 | $408,503.93 |
| Adv No. 08-03201; LTC v Greg Freede dba Colorado Investments filed 06/13/08; Order authorizing compromise entered 09/26/ | 1241-000 | $28,713.68 |
| Adv No. 08-3118; LTC v. MRB Mgmt, LLC, et al; Compromise Agreement -  Order entered 02/25/09 (doc #300) | 1241-000 | $200,000.00 |
| Adv No. 08-3200; LTC v. Julie Faubel filed 06/13/08; preferential transfers made to creditor in the aggregate sum of $38 | 1241-000 | $21,683.54 |
| Adv No. 08-3202; LTC v. FT Development, Inc.; Complaint filed 06/13/08; Robert Strange(final judgment $34,113), Luis G | 1241-000 | $65,476.49 |
| Adv No. 08-3204; LTC v. Barbara Thayer; Order Authorizing Compromise entered 09/26/08 | 1241-000 | $32,183.08 |
| Avoidance claim Judgment entered against Hardy Rawls Enterprises | 1249-000 | $139,475.29 |
| Sanctions awarded against Ron Hinds; Order on Motion for Contempt entered 04/12/11 (doc #566); $5,000 due 04/14/11; | 1249-000 | $23,255.00 |

| | | |
|---|---|---|
| $10, | | |
| Interest Earned | 1270-000 | $2,045.55 |
| Hardy Rawls Enterprises, LLC-Order for Sanctions entered 07/10/09 (doc #338); to pay $5,700 to be paid not later than Au | 1290-000 | $5,700.00 |
| Refund-Centerpoint Energy | 1290-000 | $977.20 |
| Refund-LKQ Auto Parts of South Texas; Acct #UHT2807; credit balance; Trustee is unsure of nature of refund-contacted a/p | 1290-000 | $520.00 |
| SelecTransportation Resources, LLC; refund on acct | 1290-000 | $90.70 |
| Texas Comptroller of Public Accounts; refund due on Employer's Account; LTC, Trustee sent Form C-69QCR on 01/17/08 | 1290-000 | $4,042.88 |
| Texas Easy-Serve, LLC-refund for subpoena fee on LTC (witness) | 1290-000 | $40.00 |
| United Automobile Insurance Services; Policy TXS-00676872, Claim #0000428818; no docs included (check only) | 1290-000 | $2,540.24 |
| Wachovia Insurance Services, Inc.; refund of deposit premium for non-renewed MAFS insurance | 1290-000 | $310.00 |
| **TOTAL GROSS RECEIPTS** | | $1,480,391.10 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Selective Financial Corporation | Funds to Third Parties | 8500-002 | $4,807.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $4,807.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Cypress-Fairbanks ISD | 4110-000 | $0.00 | $6,023.87 | $0.00 | $0.00 |
| 2 | Harris County, et al | 4110-000 | $0.00 | $2,716.16 | $0.00 | $0.00 |
| 3 | Montgomery County | 4110-000 | $0.00 | $4,245.48 | $0.00 | $0.00 |
| 5 | Consumer Portfolio Services | 4110-000 | $0.00 | $30,956.40 | $0.00 | $0.00 |
| 7 | Automotive Finance Corporation | 4210-000 | $0.00 | $356,028.16 | $172,125.00 | $172,125.00 |
| 11 | United Auto Credit Corporation | 4110-000 | $0.00 | $10,718.56 | $0.00 | $0.00 |

| 12 | United Auto Credit Corporation | 4110-000 | $0.00 | $14,005.64 | $0.00 | $0.00 |
| 13 | United Auto Credit Corporation | 4110-000 | $0.00 | $14,782.28 | $0.00 | $0.00 |
| 14 | United Auto Credit Corporation | 4110-000 | $0.00 | $16,907.78 | $0.00 | $0.00 |
| 15 | United Auto Credit Corporation | 4110-000 | $0.00 | $14,603.00 | $0.00 | $0.00 |
| 16 | United Auto Credit Corporation | 4110-000 | $0.00 | $16,192.95 | $0.00 | $0.00 |
| 17a | Dealer Services Corporation | 4110-000 | $0.00 | $193,537.45 | $0.00 | $0.00 |
| 18 | United Auto Credit | 4110-000 | $0.00 | $17,377.46 | $0.00 | $0.00 |
| 19 | United Auto Credit | 4110-000 | $0.00 | $13,765.47 | $0.00 | $0.00 |
| 20 | United Auto Credit | 4110-000 | $0.00 | $18,472.20 | $0.00 | $0.00 |
| 21 | City of Mesquite | 4110-000 | $0.00 | $585.39 | $0.00 | $0.00 |
| 28 | Harley-Davidson Credit | 4110-000 | $0.00 | $12,607.19 | $0.00 | $0.00 |
| 38 | LG Investments | 4110-000 | $0.00 | $135,546.89 | $0.00 | $0.00 |
| 39 | Gregory Freede | 4110-000 | $0.00 | $80,327.38 | $0.00 | $0.00 |
| 46 | Harris County M.U.D. #371 | 4110-000 | $0.00 | $1,484.86 | $0.00 | $0.00 |
| 50 | Richard E. Wallach, c/o MRB Management, LLC | 4110-000 | $0.00 | $83,008.35 | $0.00 | $0.00 |
| 51 | AJG Family Partners Partnership c/o MRB Management | 4110-000 | $0.00 | $83,008.35 | $0.00 | $0.00 |
| 52 | Michael K. Broder, c/o MRB Management, LLC | 4110-000 | $0.00 | $83,008.35 | $0.00 | $0.00 |
| 53 | John Vinnicombe, c/o MRB Management, LLC | 4110-000 | $0.00 | $44,372.54 | $0.00 | $0.00 |
| 54 | Richard Gundy, c/o MRB Management, LLC | 4110-000 | $0.00 | $96,871.50 | $0.00 | $0.00 |

| 55 | Richard Boysen, c/o MRB Managment, LLC | 4110-000 | $0.00 | $120,571.71 | $0.00 | $0.00 |
| 56 | Clive Horwitz, c/o MRB Management, LLC | 4110-000 | $0.00 | $3,351.07 | $0.00 | $0.00 |
| 57 | Craig Saffer, c/o MRB Management, LLC | 4110-000 | $0.00 | $26,074.38 | $0.00 | $0.00 |
| 58 | Ian Subel, c/o MRB Management, LLC | 4110-000 | $0.00 | $72,377.58 | $0.00 | $0.00 |
| 59 | Patricia Hanson Trust, c/o MRB Management LLC | 4110-000 | $0.00 | $229,610.99 | $0.00 | $0.00 |
| 60a | Hardy Rawls Enterprises, LLC | 4110-000 | $0.00 | $1,556,012.00 | $0.00 | $0.00 |
| 61 | Kings Kar, LLC | 4110-000 | $0.00 | $185,706.00 | $0.00 | $0.00 |
| 62 | Warren Waite, Jr. | 4110-000 | $0.00 | $613,315.00 | $0.00 | $0.00 |
| 63 | Warren Waite, III | 4110-000 | $0.00 | $203,840.00 | $0.00 | $0.00 |
| 64 | Mark Telscher | 4110-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 65 | Shirley Strange | 4110-000 | $0.00 | $70,000.00 | $0.00 | $0.00 |
| 66 | Gary Boren, c/o MRB Management, LLC | 4110-000 | $0.00 | $141,814.90 | $0.00 | $0.00 |
| 67 | John Vinnicombe, c/o MRB Management, LLC | 4110-000 | $0.00 | $44,372.54 | $0.00 | $0.00 |
| 77 | Woodlands Metro Center MUD | 4110-000 | $0.00 | $447.01 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $4,668,646.84 | $172,125.00 | $172,125.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Cage, Hill & Niehaus L.L.P. , Trustee | 2100-000 | NA | $67,517.52 | $67,517.52 | $10,000.00 |
| Cage, Hill & Niehaus L.L.P. , Trustee | 2200-000 | NA | $4,401.95 | $4,401.95 | $4,401.95 |
| George Adams | 2300-000 | NA | $528.16 | $528.16 | $528.16 |
| George Adams & Co | 2300-000 | NA | $2,072.62 | $2,072.62 | $2,072.62 |
| International Sureties, Ltd | 2300-000 | NA | $231.46 | $231.46 | $231.46 |

| | | | | | |
|---|---|---|---|---|---|
| 20/20 Auto Recovery; fee for LaToyta Williams' 2001 Pontiac Grand Am; paid by Sonny Adams; Invoice dated 12/15/07 | 2420-000 | NA | $375.00 | $375.00 | $375.00 |
| paid to Martha Jiminez for cleaning services; Sonny Adams paid cash; receipt #49323 | 2420-000 | NA | $75.00 | $75.00 | $75.00 |
| George Adams & Co | 2420-750 | NA | $4,353.77 | $4,353.77 | $4,353.77 |
| George Adams & Company | 2420-750 | NA | $1,206.47 | $1,206.47 | $1,206.47 |
| Integrity Bank | 2600-000 | NA | $33,180.86 | $33,180.86 | $33,180.86 |
| A T & T | 2990-000 | NA | $7,789.95 | $7,789.95 | $7,789.95 |
| A T &T | 2990-000 | NA | $71.40 | $71.40 | $71.40 |
| ABC Wrecker Service, Inc. | 2990-000 | NA | $900.00 | $900.00 | $900.00 |
| AT & T | 2990-000 | NA | $2,637.50 | $2,637.50 | $2,637.50 |
| Auto Action | 2990-000 | NA | $1,260.04 | $1,260.04 | $1,260.04 |
| AutoAction | 2990-000 | NA | $935.28 | $935.28 | $935.28 |
| Center Point Energy | 2990-000 | NA | $26.20 | $26.20 | $26.20 |
| CenterPoint Energy | 2990-000 | NA | $1,241.68 | $1,241.68 | $1,241.68 |
| CenterPoiont Energy | 2990-000 | NA | $23.32 | $23.32 | $23.32 |
| Centro Texas Recovery | 2990-000 | NA | $378.88 | $378.88 | $378.88 |
| Ernest "Sonny" Adams | 2990-000 | NA | $40.00 | $40.00 | $40.00 |
| Ernest Adams | 2990-000 | NA | $7,519.41 | $7,519.41 | $7,519.41 |
| Ernest J Adams | 2990-000 | NA | $68,485.86 | $68,485.86 | $68,485.86 |
| Ernest J. Adams | 2990-000 | NA | $51,127.09 | $51,127.09 | $51,127.09 |
| Etter Professional Services, Inc. | 2990-000 | NA | $130.00 | $130.00 | $130.00 |
| EZ Title Services | 2990-000 | NA | $1,594.00 | $1,594.00 | $1,594.00 |
| Fernando's Auto Tech & Service | 2990-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Fuller & Associates | 2990-000 | NA | $240.60 | $240.60 | $240.60 |
| George Adams & Co | 2990-000 | NA | $4,301.31 | $4,301.31 | $4,301.31 |
| George Adams & Company | 2990-000 | NA | $970.43 | $970.43 | $970.43 |
| Harris County Writ & Investigation | 2990-000 | NA | $2,561.00 | $2,561.00 | $2,561.00 |
| Harris County Writ & Investigation, Inc | 2990-000 | NA | $750.00 | $750.00 | $750.00 |
| Harris County Writ & Investigation, Inc. | 2990-000 | NA | $5,248.00 | $5,248.00 | $5,248.00 |

| | | | | | |
|---|---|---|---|---|---|
| Headline Record Storage | 2990-000 | NA | $530.00 | $530.00 | $530.00 |
| Headline Sports | 2990-000 | NA | ($265.00) | ($265.00) | ($265.00) |
| Innovative Legal Solutions | 2990-000 | NA | $3,213.07 | $3,213.07 | $3,213.07 |
| Innovative Legal Solutions, Inc | 2990-000 | NA | $201.00 | $201.00 | $201.00 |
| Innovative Legal Solutions, Inc, | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| Innovative Legal Solutions, Inc. | 2990-000 | NA | $6,548.46 | $6,548.46 | $6,548.46 |
| James L. Miller | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| Judicial Transcribers of Texas, Inc. | 2990-000 | NA | $332.40 | $332.40 | $332.40 |
| Judicial Transcribers of Texas, LLC | 2990-000 | NA | $962.05 | $962.05 | $962.05 |
| Kelly "Richie" Rich | 2990-000 | NA | $40.00 | $40.00 | $40.00 |
| Luis Jimenez | 2990-000 | NA | $320.01 | $320.01 | $320.01 |
| Marva Shelton | 2990-000 | NA | $13.63 | $13.63 | $13.63 |
| Miller's Auto & Body Repair | 2990-000 | NA | $1,548.68 | $1,548.68 | $1,548.68 |
| Motor Vehicle Division | 2990-000 | NA | $16.50 | $16.50 | $16.50 |
| Office of Consumer Credit Commissioner | 2990-000 | NA | $2,295.00 | $2,295.00 | $2,295.00 |
| Olga Martines | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| Olga Martinez | 2990-000 | NA | $33,900.00 | $33,900.00 | $33,900.00 |
| Pacer Service Center | 2990-000 | NA | $46.64 | $46.64 | $46.64 |
| Premier Adjusters, Inc | 2990-000 | NA | $617.04 | $617.04 | $617.04 |
| Premier Adjusters, Inc. | 2990-000 | NA | $5,724.87 | $5,724.87 | $5,724.87 |
| Premier Adjusters. Inc | 2990-000 | NA | $600.79 | $600.79 | $600.79 |
| R & R Enterprises | 2990-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| Sandra Martinez | 2990-000 | NA | $14,440.40 | $14,440.40 | $14,440.40 |
| Selective Financial Corporation | 2990-000 | NA | $4,330.29 | $4,330.29 | $4,330.29 |
| State Comptroller | 2990-000 | NA | $13,302.17 | $13,302.17 | $13,302.17 |
| State Comptroller of Public Accounts | 2990-000 | NA | $2,982.91 | $2,982.91 | $2,982.91 |
| Texas Comptroller of Public Accounts | 2990-000 | NA | $715.65 | $715.65 | $715.65 |
| U S Legal Support | 2990-000 | NA | $976.25 | $976.25 | $976.25 |
| Vianey Garza | 2990-000 | NA | $5.45 | $5.45 | $5.45 |
| Warren Waite | 2990-000 | NA | $160.00 | $160.00 | $160.00 |
| xNet Systems, Inc. | 2990-000 | NA | $1,093.33 | $1,093.33 | $1,093.33 |
| Zone 2 Towing, Inc. | 2990-000 | NA | $1,805.00 | $1,805.00 | $1,805.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Attorney for Trustee | 3110-000 | | NA | $392,225.65 | $392,225.65 | $392,225.65 |
| Cage, Hill & Niehaus, LLP, Attorney for Trustee | 3110-000 | | NA | $244,000.00 | $244,000.00 | $244,000.00 |
| Attorney for Trustee | 3120-000 | | NA | $26,859.69 | $26,859.69 | $26,859.69 |
| Accountant for Trustee | 3410-000 | | NA | $16,946.24 | $16,946.24 | $16,946.24 |
| William G. West, Accountant for Trustee | 3410-000 | | NA | $2,300.00 | $2,300.00 | $2,300.00 |
| William G. West, P.C., C.P.A., Accountant for Trustee | 3410-000 | | NA | $3,451.50 | $3,451.50 | $3,451.50 |
| William G. West, P.C., CPA, Accountant for Trustee | 3410-000 | | NA | $6,100.00 | $6,100.00 | $6,100.00 |
| Accountant for Trustee | 3420-000 | | NA | $739.13 | $739.13 | $739.13 |
| Webster's Auction Palace, Auctioneer for Trustee | 3610-000 | | NA | $6,571.25 | $6,571.25 | $6,571.25 |
| Judge Harold C. Abramson, Arbitrator/Mediator for Trustee | 3721-000 | | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Harold May, Consultant for Trustee | 3731-000 | | NA | $51,600.00 | $51,600.00 | $51,600.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | | NA | $1,127,324.81 | $1,127,324.81 | $1,069,807.29 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | Jose Garza | 5600-000 | $0.00 | $2,425.00 | $2,425.00 | $2,425.00 |
| 49 | Gary Boren, c/o MRB Management, LLC | 5800-000 | $0.00 | $141,814.90 | $0.00 | $0.00 |
| 72a | Internal Revenue Service | 5800-000 | $0.00 | $69,726.35 | $0.00 | $0.00 |
| 75 | Internal Revenue Service | 5800-000 | $0.00 | $69,936.96 | $69,936.96 | $69,936.96 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $283,903.21 | $72,361.96 | $72,361.96 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | City of Houston PWE | 7100-000 | $0.00 | $458.69 | $458.69 | $52.79 |
| 6 | Fedex Customer Information Services | 7100-000 | $0.00 | $239.09 | $239.09 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 6; Fedex Customer Information Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.51 |
| 8 | Joseph Ranieri | 7100-000 | $0.00 | $57,357.99 | $57,357.99 | $6,600.13 |
| 9 | Discover Bank - DFS Services LLC | 7100-000 | $0.00 | $11,577.86 | $11,577.86 | $1,332.25 |
| 10 | Discover Bank - DFS Services LLC | 7100-000 | $0.00 | $11,437.85 | $11,437.85 | $1,316.14 |
| 17 | Dealer Services Corporation | 7100-000 | $0.00 | $192,046.17 | $192,046.17 | $22,098.58 |
| 22 | Roundup Funding, LLC | 7100-000 | $0.00 | $257.46 | $257.46 | $29.63 |
| 23 | Roundup Funding, LLC | 7100-000 | $0.00 | $513.24 | $513.24 | $59.06 |
| 24 | Waste Management-RMC | 7100-000 | $0.00 | $88.16 | $88.16 | $10.14 |
| 25 | Chase Bank USA, NA | 7100-000 | $0.00 | $655.55 | $655.55 | $75.43 |
| 26 | Mid-Atlantic Finance Co | 7100-000 | $0.00 | $112,854.78 | $112,854.78 | $12,986.10 |
| 27 | LG Investments | 7100-000 | $0.00 | $41,999.99 | $41,999.99 | $4,832.90 |
| 29 | Airgas-Southwest | 7100-000 | $0.00 | $3,092.27 | $3,092.27 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 29; Airgas-Southwest) | 7100-001 | $0.00 | $0.00 | $0.00 | $355.82 |
| 31 | Consolidated Communications | 7100-000 | $0.00 | $652.79 | $652.79 | $75.12 |
| 32a | Jose Garza | 7100-000 | $0.00 | $75.00 | $75.00 | $8.63 |
| 33 | Filter Plus, Inc. | 7100-000 | $0.00 | $13,567.48 | $13,567.48 | $1,561.20 |
| 34 | James Miller, CPA | 7100-000 | $0.00 | $1,200.00 | $1,200.00 | $138.08 |
| 35 | Dealer Truck Inc | 7100-000 | $0.00 | $1,047.95 | $1,047.95 | $120.59 |

| 36 | Julie Faubel | 7100-000 | $0.00 | $38,857.36 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 36A | Julie Faubel | 7100-000 | $0.00 | $38,857.36 | $38,857.36 | $4,471.28 |
| 37 | Colorado Pool | 7100-000 | $0.00 | $45,040.65 | $45,040.65 | $5,182.79 |
| 40 | LexisNexis | 7100-000 | $0.00 | $500.49 | $500.49 | $57.59 |
| 41 | Key Equipment Finance Inc | 7100-000 | $0.00 | $12,727.45 | $12,727.45 | $1,464.54 |
| 42 | Barbara Thayer | 7100-000 | $0.00 | $7,858.52 | $7,858.52 | $904.27 |
| 43 | Chase Bank USA, NA | 7100-000 | $0.00 | $7,014.21 | $7,014.21 | $807.12 |
| 44 | Phillip Baker & Edward Arens | 7100-000 | $0.00 | $47,191.51 | $47,191.51 | $5,430.29 |
| 45 | Alfred H. Terra, Jr. | 7100-000 | $0.00 | $43,365.46 | $43,365.46 | $4,990.03 |
| 48 | MRB Management, LLC | 7100-000 | $0.00 | $750,000.00 | $750,000.00 | $86,301.84 |
| 60 | Hardy Rawls Enterprises, LLC | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 68 | Rex Bomar, Individually And DBA Supefly Racing | 7100-000 | $0.00 | $2,500,000.00 | $0.00 | $0.00 |
| 69 | M&G Investments | 7100-000 | $0.00 | $93,201.00 | $0.00 | $0.00 |
| 70 | Republic Waste Services | 7200-000 | $0.00 | $746.29 | $746.29 | $0.00 |
| 71 | Republic Waste Services | 7200-000 | $0.00 | $3,299.24 | $3,299.24 | $0.00 |
| 72b | Internal Revenue Service | 7200-000 | $0.00 | $9,784.72 | $0.00 | $0.00 |
| 73 | Maximum Investment | 7200-000 | $0.00 | $40,923.69 | $40,923.69 | $0.00 |
| 74 | Selective Financial Group Pool 11 | 7200-000 | $0.00 | $90,574.88 | $90,574.88 | $0.00 |
| 75a | Internal Revenue Service | 7200-000 | $0.00 | $10,114.88 | $10,114.88 | $0.00 |
| 76 | StarTex Power | 7200-000 | $0.00 | $4,680.65 | $4,680.65 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $4,393,860.68 | $1,552,017.60 | $161,289.85 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Date Filed (f) or Converted (c): | 11/06/2007 (f) |
| For the Period Ending: | 1/23/2018 | | §341(a) Meeting Date: | 02/07/2008 |
| | | | Claims Bar Date: | 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Accounts Receivable - monthly auto payments | Unknown | $410,824.67 | | $411,594.25 | FA |
| **Asset Notes:** | Asset #34; $415,000 Trustee value is an estimate based upon recent (nominal) payments received.  Darrel Brown payments from Ch 13 Trustee have been paid in full.  Certificate of Title ordered from DMV for Darrel Brown contract | | | | | |
| 2 | VOID - Prosperity Bank sums on deposit originally posted here. | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See Assets #7 through 10 (BAM) | | | | | |
| 3 | Texas Comptroller of Public Accounts; refund due on Employer's Account; LTC, Trustee sent Form C-69QCR on 01/17/08 **(u)** | $0.00 | $4,042.88 | | $4,042.88 | FA |
| 4 | SelecTransportation Resources, LLC; refund on acct **(u)** | $0.00 | $90.70 | | $90.70 | FA |
| 5 | 11906 Cypress Creek Lakes Dr., Cypress, Texas 77433 | $310,300.00 | $0.00 | | $0.00 | FA |
| 6 | Cash on hand | $150.00 | $0.00 | | $0.00 | FA |
| 7 | Prosperity Bank,  Campo, Texas 77437-1470 Account No. 500019885 (JMW Auto Sales, LLC Lot 2) | $851.02 | $597.65 | | $597.65 | FA |
| **Asset Notes:** | Asset #2 - received $597.65 | | | | | |
| 8 | Prosperity Bank, El Campo, Texas 77437-1470 Account No. 3326741 (JMW Auto Sales, LLC Lot 3) | $10,982.97 | $4,291.70 | | $4,291.70 | FA |
| **Asset Notes:** | Asset #2 - received $4,291.70 | | | | | |
| 9 | Prosperity Bank, El Campo, Texas 77437-1470 Account No. 44206 (JMW Auto Sales, LLC) | $6,453.88 | $5,422.94 | | $5,422.94 | FA |
| **Asset Notes:** | Asset #2 - received $5,422.94 | | | | | |
| 10 | Prosperity Bank, El Campo, Texas 77437-1470 Account No. 4163391 (JMW Auto Sales, LLC Investment Account) | $42,792.63 | $42,792.63 | | $42,792.63 | FA |
| **Asset Notes:** | Asset #2 - received $42,792.63 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2        Exhibit 8

| | |
|---|---|
| **Case No.:** 07-37770-H1-7 | **Trustee Name:** Lowell Cage |
| **Case Name:** MOYE, MARVIN E. AND MOYE, JOAN M. | **Date Filed (f) or Converted (c):** 11/06/2007 (f) |
| **For the Period Ending:** 1/23/2018 | **§341(a) Meeting Date:** 02/07/2008 |
| | **Claims Bar Date:** 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 11 | Amegy Bank of Texas Account No. 2500791510 (JMW Auto Sales) | $0.00 | $0.00 | | $0.00 | FA |
| 12 | Prosperity Bank, El Campo, Texas 77437-1470 Account No. 3146921 (JMW Auto Transport, LLC) | $0.00 | $0.00 | | $0.00 | FA |
| 13 | Wells Fargo Bank Account No. 090-6868153 (Marvin & Joan Personal Account) | $600.00 | $0.00 | | $0.00 | FA |
| 14 | Wells Fargo Line of Credit-Overdraft Protection, Acct No. 6615666996 | $5,000.00 | $0.00 | | $0.00 | FA |
| 15 | Capital One New Orleans, LA 70161 Acct opened to cover personal loan; money deducted automatically Account No. 3312326794; Loan No. 337700527986 | $500.00 | $0.00 | | $0.00 | FA |
| 16 | Household goods (See Attached B-4) | $7,526.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Exempt at $13,776 ? | | | | | |
| 17 | 21 starving artists paintings - 500.00 Various crystal items - 50.00 Teapot collection - 100.00 China (Royal Albert) - 100.00 6 Disney pictures - 150.00 Model cars - 100.00 Christmas ornaments, trees, lights - 25.00 Showcase 38 pistol - 100.00 | $1,125.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Exempt at $925 ? | | | | | |
| 18 | Wearing apparel | $1,000.00 | $0.00 | | $0.00 | FA |
| 19 | Furs & Jewelry | $6,600.00 | $0.00 | | $0.00 | FA |
| 20 | Firearms | $300.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Date Filed (f) or Converted (c): | 11/06/2007 (f) |
| For the Period Ending: | 1/23/2018 | §341(a) Meeting Date: | 02/07/2008 |
| | | Claims Bar Date: | 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | Midland National Insurance Premium-Beneficiary Mark Moye Insured:Marvin Moye Term Life policy with death benefit of $1,500,000.00 | $0.00 | $0.00 | | $0.00 | FA |
| 22 | Midland National Life Insurance-Beneficiary Mark Moye Insured: Joan Moye Term Life policy with death benefit of $1,000,000.00 | $0.00 | $0.00 | | $0.00 | FA |
| 23 | Midland National Life Insurance-Beneficiary Gary Whitfield; Insured: Mark Moye | $0.00 | $0.00 | | $0.00 | FA |
| 24 | Protective Life Insurance Co.- Beneficiary Hardy Rawls; Insured: Marvin Moye | $0.00 | $0.00 | | $0.00 | FA |
| 25 | Protective Life Insurance Co.-Beneficiary Warren Waite, Jr.; Insured: Marvin Moye | $0.00 | $0.00 | | $0.00 | FA |
| 26 | U.S. Financial Life Insurance Co. Beneficiary-Michael Moye and Cindy Boaz; Insured: Marvin Moye | $0.00 | $0.00 | | $0.00 | FA |
| 27 | Primerica Life Insurance Insured-Marvin E. Moye | $0.00 | $0.00 | | $0.00 | FA |
| 28 | The Education Plan for benefit of Mark Moye | $1,150.94 | $0.00 | | $0.00 | FA |
| 29 | Merrill Lynch Financial Advisory Center-Health Savings Plan | $2,743.27 | $0.00 | | $0.00 | FA |
| 30 | Andrew Garrett, Inc. (Marvin Moye) | $2,884.58 | $0.00 | | $0.00 | FA |
| 31 | Gunn Allen Financial Representative-Patal Dubinsky | $1,992.38 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit 8

| Case No.: | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Date Filed (f) or Converted (c): | 11/06/2007 (f) |
| For the Period Ending: | 1/23/2018 | §341(a) Meeting Date: | 02/07/2008 |
| | | Claims Bar Date: | 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 32 | JMW Auto Sales, Ltd. JMW Auto Sales, LLC JMW Auto Transport, LLC JMW Retail Auto Sales, Ltd. JMW Group Investments, Ltd. | $0.00 | $0.00 | | $0.00 | FA |
| 33 | JMW Auto Sales | $0.00 | $0.00 | | $0.00 | FA |
| 34 | See Attached Ex. 16 (Title to Notes  & Installment contracts claimed by Investors) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See Asset #1 | | | | | |
| 35 | Mid Atlantic (which may be subject to an offset for return) (approximate) See Attached Ex. 16 | $10,000.00 | $0.00 | | $0.00 | FA |
| 36 | Possible Refund for 2007 Tax Return/2006 Amended Tax Return (approximate) | $1,400.00 | $0.00 | | $0.00 | FA |
| 37 | Independent Motor Vehicle Dealer License in the name of Joan M. Moye; License No. P10102 (Hardy Road - Wholesale) | $0.00 | $0.00 | | $0.00 | FA |
| 38 | Independent Motor Vehicle Dealer in the name of JMW Retail Auto Sales, Ltd.; License No. P57095 | $0.00 | $0.00 | | $0.00 | FA |
| 39 | Specialty Insurance Agent; License ID 1341986; Expires 8/10/09 | $0.00 | $0.00 | | $0.00 | FA |
| 40 | Independent Motor Vehicle Dealer in the name of JMW Retail Auto Sales, Ltd.; License No. P101140 | $0.00 | $0.00 | | $0.00 | FA |
| 41 | Texas Sales Finance License issued by by the Texas Office of Consumer Credit Commission | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5            Exhibit 8

| Case No.: | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Date Filed (f) or Converted (c): | 11/06/2007 (f) |
| For the Period Ending: | 1/23/2018 | §341(a) Meeting Date: | 02/07/2008 |
| | | Claims Bar Date: | 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42 | Lexus ES350 est payoff $32,365.93 | $30,000.00 | $0.00 | | $0.00 | FA |
| 43 | 2006 Dodge Charger Est. payoff $31,051.12 | $32,000.00 | $0.00 | | $0.00 | FA |
| 44 | 2004 Harley Davidson Motorcycle; Est payoff $12,904.40 | $13,000.00 | $0.00 | | $0.00 | FA |
| 45 | Catrell Trailer Model No. T5309; 9-car trailer for transportation of vehicles Key Equipment Leasing Co. Est. payoff $43,526.27 | $60,000.00 | $0.00 | OA | $0.00 | FA |
| 46 | 2004 18 wheel transport truck (FreightLiner); Est. payoff $28,450.01 | $36,000.00 | $0.00 | | $0.00 | FA |
| 47 | 2005 Fleetwood Motorhome (destroyed) Insurance paid $100,000.00 Est payoff $122,504.55 | $0.00 | $0.00 | | $0.00 | FA |
| 48 | 2001 Mitsubishi Montero | $3,000.00 | $0.00 | | $0.00 | FA |
| 49 | 1957 Chevy Bellaire (In process of restoration) | $10,000.00 | $0.00 | | $0.00 | FA |
| 50 | 1955 Chevy Bellaire (in process of restoration) | $5,000.00 | $0.00 | | $0.00 | FA |
| 51 | See Attached Exhibit B-28. JMW North location ($3029.00) JMW Conroe location ($726.00) JMW Main location ($2,472.00) | $6,227.00 | $0.00 | | $0.00 | FA |
| 52 | See Attached Exhibit B-28; machinery, fixtures, equipment | $9,330.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6          Exhibit 8

| Case No.: | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Date Filed (f) or Converted (c): | 11/06/2007 (f) |
| For the Period Ending: | 1/23/2018 | §341(a) Meeting Date: | 02/07/2008 |
| | | Claims Bar Date: | 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 53 | 96 cars (See Attached Exhibit B-30) (collateral for AFC & DSC); 2005 Chevy Silverado, 20005 Ford F150, 2005 Dodge Caravan, 2003 Pontiac Sunfire, 2000 Plymouth Voyager, 2002 Chevy Trailblazer, 2002 Ford Taurus, 1997 Chevy Tahoe, 2002 Kia Sportage, 2001 Mazda Millenium, 2002 Chevy Malibu, 2000 Dodge Intrepid, 2004 Dodge Intrepid, 2002 Chevy Impala, 2002 Ford F150, 1998 Ford F150, 1998 Ford Expedition | $480,000.00 | $17,150.00 | | $17,150.00 | FA |
| 54 | 58 part/scrap cars | $5,800.00 | $0.00 | | $0.00 | FA |
| 55 | 2 cats; 1 dog | $5.00 | $0.00 | | $0.00 | FA |
| 56 | Potential Cause of Action against Rex Bomar (former partner) as set forth in counterclaim pending in litigation. (See SOFA Question 3A) | Unknown | $0.00 | | $0.00 | FA |
| 57 | Potential cause of action against Lynn Fowler (former employee and originator of pool program) | Unknown | $0.00 | | $0.00 | FA |
| 58 | Motor Vehicle Surety Bond issued by Southern Insurance Company for JMW Auto Sales (Bond No. CD3466) in the amount of $25,000.00 | Unknown | $0.00 | | $0.00 | FA |
| 59 | Motor Vehicle Surety Bond issued by Southern Insurance Company for JMW Auto Sales (Bond No. 14982161) in the amount of $25,000.00 | Unknown | $0.00 | | $0.00 | FA |
| 60 | Washing Equipment of Texas, Inc.; refund of overpayment **(u)** | $0.00 | $45.46 | | $45.46 | FA |
| 61 | NCMIC Finance Corp--refund of over payment on Acct #000000006096 **(u)** | $0.00 | $20.22 | | $20.22 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   7          Exhibit 8

| | |
|---|---|
| Case No.: | 07-37770-H1-7 |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. |
| For the Period Ending: | 1/23/2018 |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Date Filed (f) or Converted (c): | 11/06/2007 (f) |
| §341(a) Meeting Date: | 02/07/2008 |
| Claims Bar Date: | 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 62 | Refund-LKQ Auto Parts of South Texas; Acct #UHT2807; credit balance; Trustee is unsure of nature of refund-contacted a/p office to verify 06/02/08 **(u)** | $0.00 | $520.00 | | $520.00 | FA |
| 63 | Avoidance claim Judgment entered against Hardy Rawls Enterprises **(u)** | $0.00 | $139,475.29 | | $139,475.29 | FA |
| 64 | Wachovia Insurance Services, Inc.; refund of deposit premium for non-renewed MAFS insurance **(u)** | $0.00 | $310.00 | | $310.00 | FA |
| 65 | United Automobile Insurance Services; Policy TXS-00676872, Claim #0000428818; no docs included (check only) **(u)** | $0.00 | $2,540.24 | | $2,540.24 | FA |
| 66 | Adv No. 08-3200; LTC v. Julie Faubel filed 06/13/08; preferential transfers made to creditor in the aggregate sum of $38,425.19 made within 90 days of filing; Order approving compromise entered 09/26/08 **(u)** | $0.00 | $21,683.54 | | $21,683.54 | FA |
| **Asset Notes:** | Faubel waives and relinquishes all installment contract interests including vehicles valued at $8,500 and agrees to pay $21,683.54 | | | | | |
| 67 | Adv No. 08-3204; LTC v. Barbara Thayer; Order Authorizing Compromise entered 09/26/08 **(u)** | $0.00 | $32,183.08 | | $32,183.08 | FA |
| 68 | 64 salvage vehicles; may be related to asset #54; purchased by DIS Auto & Truck, Inc.; Order approving sale entered 12/01/08 (doc #263); lien of Automotive Finance Corp "AFC" shall attach to sales proceeds remitted **(u)** | $0.00 | $9,850.00 | | $9,850.00 | FA |
| 69 | Refund-Centerpoint Energy **(u)** | $0.00 | $977.20 | | $977.20 | FA |
| 70 | AT&T - Customer Refund **(u)** | $0.00 | $434.55 | | $434.55 | FA |
| 71 | Texas Easy-Serve, LLC-refund for subpoena fee on LTC (witness) **(u)** | $0.00 | $40.00 | | $40.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   8          Exhibit 8

| Case No.: | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Date Filed (f) or Converted (c): | 11/06/2007 (f) |
| For the Period Ending: | 1/23/2018 | §341(a) Meeting Date: | 02/07/2008 |
| | | Claims Bar Date: | 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 72 | Farmers Insurance -payoff on Takeishia Boothe vehicle; property damage incurred 12/28/08 Claim #1013326329-1; ck #5332152318 dated 03/09/09; relates to A/R payments for vehicles shown at Asset #2; Order authorizing Trustee to disburse these funds to AFC for credit against deficiency claim entered 06/16/09 (doc #318) **(u)** | $0.00 | $11,017.12 | | $11,017.12 | FA |
| 73 | Adv No. 08-3118; LTC v. MRB Mgmt, LLC, et al; Compromise Agreement -  Order entered 02/25/09 (doc #300) **(u)** | $0.00 | $200,000.00 | | $200,000.00 | FA |
| **Asset Notes:** | ); MRB Group shall pay $200,000 in settlement of estate's preference claims within 12 months payable in (4) equity quarterly payments | | | | | |
| 74 | Compromise Agreement - LTC, Trustee and Automotive Finance Corp (AFC); Order entered 02/25/09 (doc #300); AFC agrees to limit its secured claim to $130,000 less any excess monies received by it on the sale of vehicle inventory in excess of $200,000 (excluding any monies paid to MRB Group from the sale of MRB pooled vehicles) and the monies received on the sale of the MRB Repossessed Vehicles by Trustee in consideration for the Trustee's disbursement of $20,000 from the sale of salvage vehicles to DIS Auto and agreement that AFC retains all proceeds from the sale of vehicle inventory **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 75 | Repossessed vehicles - Oder authorizing sale of 13 repossessed vehicles entered 06/16/09 (doc #318) to be auctioned to the highest bidder. Proceeds remitted to AFC for credit against deficiency claim. Trustee shall disburse insurance settlement proceeds remitted by Farmers to the estate in the amount of $11,012.12 to AFC for credit against claim **(u)** | $0.00 | $25,325.00 | | $25,325.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 9          Exhibit 8

| | |
|---|---|
| **Case No.:** 07-37770-H1-7 | **Trustee Name:** Lowell Cage |
| **Case Name:** MOYE, MARVIN E. AND MOYE, JOAN M. | **Date Filed (f) or Converted (c):** 11/06/2007 (f) |
| **For the Period Ending:** 1/23/2018 | **§341(a) Meeting Date:** 02/07/2008 |
| | **Claims Bar Date:** 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 76 | Hardy Rawls Enterprises, LLC-Order for Sanctions entered 07/10/09 (doc #338); to pay $5,700 to be paid not later than August 15, 2009 **(u)** | $0.00 | $5,700.00 | | $5,700.00 | FA |
| 77 | Adv No. 08-3202; LTC v. FT Development, Inc.; Complaint filed 06/13/08; Robert Strange(final judgment $34,113), Luis Garcia(final judgment $106,116) & AFT Development; Adv. No. 08-03202; LTC vs AFT Development, Inc(Final Judgment $31,363.49). **(u)** | $0.00 | $65,476.49 | | $65,476.49 | FA |
| | **Asset Notes:**     Final Judgment entered 11/18/10 $31,363.49 | | | | | |
| 78 | Sanctions awarded against Ron Hinds; Order on Motion for Contempt entered 04/12/11 (doc #566); $5,000 due 04/14/11; $10,000 due 04/21/11; $23,255 due 04/28/11 **(u)** | $0.00 | $23,255.00 | | $23,255.00 | FA |
| | **Asset Notes:**     Asset #79 VOID as duplicate (BAM) | | | | | |
| 79 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 80 | Adv No. 08-03201; LTC v Greg Freede dba Colorado Investments filed 06/13/08; Order authorizing compromise entered 09/26/08 **(u)** | $0.00 | $28,713.68 | | $28,713.68 | FA |
| | **Asset Notes:**     Freede waives and relinquishes all installment contract interests (including $1,482 collected post-petition by Trustee and vehicles valued at $13,500) and agrees to pay $32,798.26 | | | | | |
| 81 | Supersedeas Bonds - #3338449 and 3338450 - Suretec Insurance Company **(u)** | $0.00 | $408,503.93 | | $408,503.93 | FA |
| | **Asset Notes:**     See also Asset #85 | | | | | |
| 82 | Insurance Auto Auctions - reimbursement of storage fees for 2002 Chevy Trailblazer (repo) **(u)** | $0.00 | $3,042.00 | | $3,042.00 | FA |
| 83 | Insurance Auto Auctions - sale of repossessed vehicles **(u)** | $0.00 | $13,250.00 | | $13,250.00 | FA |
| 84 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 85 | Adv No. 08-3124; LTC v. Warren Waite Jr. and Warren Waite III filed 04/11/08; Complaint to recover money or property **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**     Final Judgment entered 11/18/10; Waite Jr $391,948.22; Waite III $16,555.71 - Relates to Asset #81 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   10        Exhibit 8

| | | |
|---|---|---|
| Case No.: | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| For the Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Date Filed (f) or Converted (c): | 11/06/2007 (f) |
| §341(a) Meeting Date: | 02/07/2008 |
| Claims Bar Date: | 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 86 | Adv No. 08-3203; LTC v. Luis Garcia; complaint filed 06/14/08 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Final Judgment entered 11/18/10 | | | | | |
| 87 | Adv No. 08-3205; LTC v. M&G Investments filed 06/14/08 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Default Judgment entered 10/29/08; plus post-judgment interest at 1.66% until paid | | | | | |
| 88 | Adv No. 08-3220; LTC v. Alfred Terra filed 06/19/08; Order authorizing compromise entered 09/26/08 **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Terra waives and relinquishes all installment contract interests (including $11,851 collected post-petition by Trustee and unpaid principal balance of $4,377owed on his pooled installment contracts which are secured by vehicles valued at $3,000) | | | | | |
| 89 | Adv No. 08-3221; LTC v. Philip Baker filed 06/19/08; Order authorizing compromise entered 09/26/08 **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Baker/Aren waives and relinquishes all installment contract interests (including $13,441 collected post-petition by Trustee and unpaid principal balance of $30,5656 owed on installment contracts) | | | | | |
| 90 | Adv No. 08-3222; LTC v. Jason Cherry filed 06/19/08; Order authorizing compromise entered 09/26/08 **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Cherry waives and relinquishes all installment contract interests (including $6,799.98 collected post-petition by Trustee and unpaid principal balance of $11,265 owed on pooled installment contracts which are secured by vehicles valued at $8,000) | | | | | |
| 91 | Adv No. 08-3223; LTC v. Robert & Shirley Strange filed 06/19/08; Final Judgment entered 11/18/10 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 92 | Adv No. 08-3288; LTC v. Warren Waite Jr. filed 08/08/08 **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Final Judgment entered 01/20/10 - P's demand for damages and atty fees is denied | | | | | |
| 93 | Adv No. 08-3217; LTC v. Joseph Ranieri filed 06/19/08; Order authorizing compromise entered 09/26/08 **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | RAnieri waives and relinquishes all installment contract interests including $14,781 collected post-petition by Trustee and unpaid principal balance of $10,825 owed on pooled installment contracts secured by vehicles valued at $12,000 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   11      Exhibit 8

| Case No.: | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Date Filed (f) or Converted (c): | 11/06/2007 (f) |
| For the Period Ending: | 1/23/2018 | §341(a) Meeting Date: | 02/07/2008 |
| | | Claims Bar Date: | 05/20/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 94 | Adv No. 08-3218; LTC v. Gregory Freede L&G Investments, LLP filed 06/19/08; Order authorizing compromise entered 09/26/08   (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | LG Investments waives and relinquishes all installment contract interests including $8,903.54 collected post-petition by Trustee and unpaid principal balance of $7,045.80 woed on its pooled installment contrtacts which are secured by vehicles valued at $11,500); Dismissed 06/30/11 | | | | | |
| INT | Interest Earned   (u) | Unknown | Unknown | | $2,045.55 | FA |

| TOTALS (Excluding unknown value) | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | | $1,104,714.67 | $1,477,575.97 | | $1,480,391.10 | $0.00 |

**Major Activities affecting case closing:**

03/21/2017    TFR submitted to UST on 03/21/17.

03/31/2016    Trustee notified of Chapter 13 plan payments due estate from Darrel Brown.  All payments made as of February 2016.  Professionals will file fee applications and accountants will prepare final tax return.  (TDM)

03/31/2015    Fee app filed and approved but Cage, Hill & Niehaus may file final fee application if Supreme Court approves attorney fees in defense of fee applications (see ASARCO). Still collecting on one installment contract which should be paid in full by July, 2015. TFR date currently unknown because of ASARCO/CHN attorney fees & the fact that Ron Hinds will surely object if fees requested. Final tax returns and CPA fee app to be filed after July, 2015 installment.

TDM

| Initial Projected Date Of Final Report (TFR): | 12/31/2009 | Current Projected Date Of Final Report (TFR): | 03/31/2017 | /s/ LOWELL CAGE |
|---|---|---|---|---|
| | | | | LOWELL CAGE |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 07-37770-H1-7 |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. |
| Primary Taxpayer ID #: | **-***8350 |
| Co-Debtor Taxpayer ID #: | **-***8351 |
| For Period Beginning: | 11/6/2007 |
| For Period Ending: | 1/23/2018 |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******3903 |
| Account Title: | Certificate of Deposit |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2008 | | Transfer From  Acct#******7770 | t/f to create CD; erroneously transferred from MM to checking instead of MM to CD (BAM) | 9999-000 | $60,000.00 | | $60,000.00 |
| 04/17/2008 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $243.44 | | $60,243.44 |
| 04/23/2008 | | Transfer From  Acct#******7770 | t/f to CD to make $100,000 (per LTC) | 9999-000 | $39,756.56 | | $100,000.00 |
| 06/16/2008 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $94.05 | | $100,094.05 |
| 08/15/2008 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $82.26 | | $100,176.31 |
| 10/14/2008 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $82.33 | | $100,258.64 |
| 01/12/2009 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $247.21 | | $100,505.85 |
| 04/12/2009 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $173.47 | | $100,679.32 |
| 07/11/2009 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $99.29 | | $100,778.61 |
| 10/09/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $99.39 | | $100,878.00 |
| 12/16/2009 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $31,000.00 | $69,878.00 |
| 01/07/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $80.51 | | $69,958.51 |
| 03/25/2010 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $5,200.00 | $64,758.51 |
| 04/07/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $34.12 | | $64,792.63 |
| 07/06/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $31.95 | | $64,824.58 |
| 10/04/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $23.97 | | $64,848.55 |
| 01/02/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $15.98 | | $64,864.53 |
| 04/02/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $15.99 | | $64,880.52 |
| 06/20/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 6/20/2011 | 1270-000 | $14.04 | | $64,894.56 |
| 06/20/2011 | | Transfer To: Money Market # ******7770 | Transfer to Close Account | 9999-000 | | $64,894.56 | $0.00 |

| | | | | SUBTOTALS | $101,094.56 | $101,094.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 07-37770-H1-7 | | **Trustee Name:** | Lowell Cage | |
| **Case Name:** | MOYE, MARVIN E. AND MOYE, JOAN M. | | **Bank Name:** | Sterling Bank | |
| **Primary Taxpayer ID #:** | **-***8350 | | **Certificate of Deposits Acct #:** | ******3903 | |
| **Co-Debtor Taxpayer ID #:** | **-***8351 | | **Account Title:** | Certificate of Deposit | |
| **For Period Beginning:** | 11/6/2007 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 1/23/2018 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $101,094.56 | $101,094.56 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $99,756.56 | $101,094.56 | |
| | | | **Subtotal** | | $1,338.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,338.00 | $0.00 | |

| **For the period of 11/6/2007 to 1/23/2018** | | **For the entire history of the account between 01/22/2008 to 1/23/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,338.00 | Total Compensable Receipts: | $1,338.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,338.00 | Total Comp/Non Comp Receipts: | $1,338.00 |
| Total Internal/Transfer Receipts: | $99,756.56 | Total Internal/Transfer Receipts: | $99,756.56 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $101,094.56 | Total Internal/Transfer Disbursements: | $101,094.56 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Certificate of Deposits Acct #: | ******9727 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Certificate of Deposit |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2009 | | Transfer From  Acct#******7770 | t/f of funds to create new CD | 9999-000 | $100,000.00 | | $100,000.00 |
| 05/01/2009 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $49.31 | | $100,049.31 |
| 06/30/2009 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $41.11 | | $100,090.42 |
| 08/19/2009 | (INT) | Sterling Bank | Account Closing Interest As Of 8/19/2009 | 1270-000 | $68.55 | | $100,158.97 |
| 08/19/2009 | | Transfer To: Money Market # ******7770 | Transfer to Close Account | 9999-000 | | $100,158.97 | $0.00 |
| | | | **TOTALS:** | | $100,158.97 | $100,158.97 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $100,000.00 | $100,158.97 | |
| | | | **Subtotal** | | $158.97 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $158.97 | $0.00 | |

| For the period of  11/6/2007 to 1/23/2018 | | For the entire history of the account between 03/03/2009 to 1/23/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $158.97 | Total Compensable Receipts: | $158.97 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $158.97 | Total Comp/Non Comp Receipts: | $158.97 |
| Total Internal/Transfer Receipts: | $100,000.00 | Total Internal/Transfer Receipts: | $100,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $100,158.97 | Total Internal/Transfer  Disbursements: | $100,158.97 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 07-37770-H1-7 | | | Trustee Name: | Lowell Cage | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | | Bank Name: | Sterling Bank | |
| Primary Taxpayer ID #: | **-***8350 | | | Certificate of Deposits Acct #: | ******2162 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | | | Account Title: | Certificate of Deposit | |
| For Period Beginning: | 11/6/2007 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 1/23/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/11/2009 | | Transfer From  Acct#******7770 | transfer of funds to create new CD | 9999-000 | $75,000.00 | | $75,000.00 |
| 03/09/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $36.98 | | $75,036.98 |
| 06/07/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $46.25 | | $75,083.23 |
| 09/05/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $27.97 | | $75,111.20 |
| 11/24/2010 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $13,000.00 | $62,111.20 |
| 12/04/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $18.16 | | $62,129.36 |
| 03/04/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $15.31 | | $62,144.67 |
| 06/02/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $15.32 | | $62,159.99 |
| 06/20/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 6/20/2011 | 1270-000 | $3.06 | | $62,163.05 |
| 06/20/2011 | | Transfer To: Money Market # ******7770 | Transfer to Close Account | 9999-000 | | $62,163.05 | $0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTALS:** | | $75,163.05 | $75,163.05 | $0.00 |
| **Less: Bank transfers/CDs** | | $75,000.00 | $75,163.05 | |
| **Subtotal** | | $163.05 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $163.05 | $0.00 | |

| For the period of 11/6/2007 to 1/23/2018 | | For the entire history of the account between 12/11/2009 to 1/23/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $163.05 | Total Compensable Receipts: | $163.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $163.05 | Total Comp/Non Comp Receipts: | $163.05 |
| Total Internal/Transfer Receipts: | $75,000.00 | Total Internal/Transfer Receipts: | $75,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $75,163.05 | Total Internal/Transfer  Disbursements: | $75,163.05 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Certificate of Deposits Acct #: | ******2497 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Certificate of Deposit |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 02/11/2010 | | Transfer From  Acct#******7770 | tf/ of funds to create new CD | 9999-000 | $60,000.00 | | $60,000.00 |
| 04/09/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $9.86 | | $60,009.86 |
| 06/08/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $9.86 | | $60,019.72 |
| 09/06/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $14.79 | | $60,034.51 |
| 12/05/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $14.80 | | $60,049.31 |
| 03/05/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $14.80 | | $60,064.11 |
| 05/04/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 5/4/2011 | 1270-000 | $9.87 | | $60,073.98 |
| 05/04/2011 | | Transfer To: Checking # ******7770 | Transfer to Close Account | 9999-000 | | $60,073.98 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $60,073.98 | $60,073.98 | $0.00 |
| | | Less: Bank transfers/CDs | | | $60,000.00 | $60,073.98 | |
| | | Subtotal | | | $73.98 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $73.98 | $0.00 | |

| For the period of  11/6/2007 to 1/23/2018 | | For the entire history of the account between 02/11/2010 to 1/23/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $73.98 | Total Compensable Receipts: | $73.98 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $73.98 | Total Comp/Non Comp Receipts: | $73.98 |
| Total Internal/Transfer Receipts: | $60,000.00 | Total Internal/Transfer Receipts: | $60,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $60,073.98 | Total Internal/Transfer  Disbursements: | $60,073.98 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/30/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $239,494.48 | | $239,494.48 |
| 06/30/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $54.39 | | $239,548.87 |
| 07/05/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #506666 dated 07/01/11 | 1121-000 | $20.08 | | $239,568.95 |
| 07/18/2011 | (1) | Kim or Keith Fitzgerald | Acct #2F12784 (David Maury); ck #148 dated 07/06/11 | 1121-000 | $450.00 | | $240,018.95 |
| 07/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $386.68 | $239,632.27 |
| 08/05/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #509831 dated 08/01/11 | 1121-000 | $109.65 | | $239,741.92 |
| 08/17/2011 | (1) | Kim or Keith Fitzgerald | Acct #2F12784 (David Maury); ck #173 dated 08/15/11; Final payment on 2002 Durango | 1121-000 | $427.81 | | $240,169.73 |
| 08/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $386.93 | $239,782.80 |
| 09/06/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #512980 dated 09/01/11 | 1121-000 | $139.74 | | $239,922.54 |
| 09/06/2011 | (80) | Gregory & Linda Freede | Remainder owed from settlement minus promissory note ($25,000); pers ck #5583 dated 09/01/11 postmarked same | 1241-000 | $14,247.30 | | $254,169.84 |
| 09/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $390.74 | $253,779.10 |
| 09/30/2011 | 6001 | Texas DMV | Copies of 3 certificates of title | 2990-000 | | $16.35 | $253,762.75 |
| 10/04/2011 | 6002 | Office of Motor Vehicles | Copy of titles | 2990-000 | | $26.50 | $253,736.25 |
| 10/04/2011 | 6003 | Motor Vehicle Division | Copy of titles | 2990-000 | | $16.50 | $253,719.75 |
| 10/07/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #516112 dated 10/03/11 | 1121-000 | $103.31 | | $253,823.06 |
| 10/13/2011 | | Gregory & Linda Freede | Thayer $250 and Freede $250; ck #5595 dated 10/10/11 | * | $500.00 | | $254,323.06 |
| | {67} | | | $250.00 | 1241-000 | | $254,323.06 |
| | {80} | | | $250.00 | 1241-000 | | $254,323.06 |
| 10/19/2011 | 6001 | VOID: Texas DMV | Void - cost was less & paid by clerk | 2990-003 | | ($16.35) | $254,339.41 |
| 10/19/2011 | 6004 | Vianey Garza | Reimburse for certified title received from TX DMV | 2990-000 | | $5.45 | $254,333.96 |
| 10/21/2011 | 6005 | George Adams & Co | Bond Payment | 2300-000 | | $310.03 | $254,023.93 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $409.73 | $253,614.20 |

| | | | | **SUBTOTALS** | $255,546.76 | $1,932.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #519291 dated 11/01/11 postmarked same | 1121-000 | $107.69 | | $253,721.89 |
| 11/03/2011 | 6006 | Cage, Hill & Niehaus, LLP | Order 12/13/10 (doc #511); partial payment on Trustees fees from second interim application per LTC | 3110-000 | | $10,000.00 | $243,721.89 |
| 11/10/2011 | | Gregory & Linda Freede | Thayer $250 and Freeded $250; ck #5601 dated 11/03/11 | * | $500.00 | | $244,221.89 |
| | {67} | | | $250.00 | 1241-000 | | $244,221.89 |
| | {80} | | | $250.00 | 1241-000 | | $244,221.89 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $383.98 | $243,837.91 |
| 12/06/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #522453 dated 12/01/11 postmarked same | 1121-000 | $107.69 | | $243,945.60 |
| 12/14/2011 | | Gregory & Linda Freede | Thayer $250 and Freede $250; ck #5611 dated 12/07/11 postmarked 12/09/11 | * | $500.00 | | $244,445.60 |
| | {67} | | Thayer | $250.00 | 1241-000 | | $244,445.60 |
| | {80} | | Freede | $250.00 | 1241-000 | | $244,445.60 |
| 12/20/2011 | 6002 | VOID: Office of Motor Vehicles | Copy of titles; stale dated | 2990-003 | | ($26.50) | $244,472.10 |
| 12/20/2011 | 6007 | Office of Motor Vehicles | Copy of titles; stale dated | 2990-000 | | $26.50 | $244,445.60 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $393.90 | $244,051.70 |
| 01/06/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #525629 dated 01/03/12 postmarked same | 1121-000 | $205.34 | | $244,257.04 |
| 01/12/2012 | | Gregory & Linda Freede | Thayer $250 and Freede $250; ck #5621 dated 12/31/11 postmarked 01/09/12 | * | $500.00 | | $244,757.04 |
| | {67} | | Thayer | $250.00 | 1241-000 | | $244,757.04 |
| | {80} | | Freede | $250.00 | 1241-000 | | $244,757.04 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $394.32 | $244,362.72 |
| 02/08/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #528365 dated 02/01/12 | 1121-000 | $9.97 | | $244,372.69 |
| 02/10/2012 | 6004 | VOID: Vianey Garza | Stale-dated - reissued as ck #6008 | 2990-003 | | ($5.45) | $244,378.14 |
| 02/10/2012 | 6008 | Vianey Garza | Reimburse for certified title received from TX DMV (reissued from stale-dated ck #6004) | 2990-000 | | $5.45 | $244,372.69 |
| | | | | **SUBTOTALS** | $1,930.69 | $11,172.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2012 | | Gregory & Linda Freede | Thayer $250 and Freede $250; ck #5627 dated 02/07/12 postmarked 02/07/12 | * | $500.00 | | $244,872.69 |
| | {67} | | | $250.00 | 1241-000 | | $244,872.69 |
| | {80} | | | $250.00 | 1241-000 | | $244,872.69 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $369.10 | $244,503.59 |
| 03/05/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #531215 dated 03/01/12 postmarked same | 1121-000 | $204.77 | | $244,708.36 |
| 03/14/2012 | | Gregory & Linda Freede | Thayer $250 and Freede $250; ck #5634 dated 03/05/12 postmarked same | * | $500.00 | | $245,208.36 |
| | {67} | | | $250.00 | 1241-000 | | $245,208.36 |
| | {80} | | | $250.00 | 1241-000 | | $245,208.36 |
| 03/19/2012 | (81) | Suretec Insurance Company | Supersedeas Bond #3338450; ck #21874 dated 03/16/12 | 1229-000 | $391,948.22 | | $637,156.58 |
| 03/19/2012 | (81) | Suretec Insurance Company | Supersedeas Bond #3338449; ck #21875 dated 03/16/12 | 1229-000 | $16,555.71 | | $653,712.29 |
| 03/19/2012 | 6009 | Cage, Hill & Niehaus, LLP | 12/13/10 511 Balance attorney fees/expenses (157,123.40/7,985.59) (2nd Interim) | * | | $165,108.99 | $488,603.30 |
| | | | $(7,985.59) | 3120-000 | | | $488,603.30 |
| | | | $(157,123.40) | 3110-000 | | | $488,603.30 |
| 03/26/2012 | (82) | Insurance Auto Auctions | reimbursement of storage fees for repo vehicle; ck #804186960 dated 03/20/12 FedEx dated 03/22/12 | 1229-000 | $3,042.00 | | $491,645.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2003 Pontiac Sunfire; ck #804188714 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $700.00 | | $492,345.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2000 Plymouth Voyager; ck #804188715 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $300.00 | | $492,645.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2002 Ford Taurus; ck #804188716 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $300.00 | | $492,945.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 1997 Chevy Tahoe; ck #804188717 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $1,200.00 | | $494,145.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2002 Kia Sportage; ck #804188718 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $900.00 | | $495,045.30 |
| | | | **SUBTOTALS** | | $416,150.70 | $165,478.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2001 Mazda Millenia; ck #804188719 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $400.00 | | $495,445.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2002 Chevy Malibu; ck #804188720 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $1,000.00 | | $496,445.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2000 Dodge Intrepid; ck #804188721 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $300.00 | | $496,745.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2004 Dodge Intrepid; ck #804188722 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $1,400.00 | | $498,145.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2002 Chevy Impala; ck #804188723 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $1,300.00 | | $499,445.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 2002 Ford F150; ck #804188724 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $2,400.00 | | $501,845.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 1998 Ford F150; ck #804188725 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $1,150.00 | | $502,995.30 |
| 03/26/2012 | (83) | Insurance Auto Auctions | sale of 1998 Ford Expedition; ck #804188726 dated 03/21/12 FedEx dated 03/22/12 | 1229-000 | $900.00 | | $503,895.30 |
| 03/26/2012 | 6007 | STOP PAYMENT: Office of Motor Vehicles | Stop Payment for Check# 6007; void or stop pay and wait per LTC 03/26/12 (BAM) | 2990-004 | | ($26.50) | $503,921.80 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $537.58 | $503,384.22 |
| 04/04/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #534504 dated 04/02/12 postmarked same | 1121-000 | $107.39 | | $503,491.61 |
| 04/11/2012 | | Gregory & Linda Freede | Thayer $250, Freede $250; ck #5644 dated 04/03/12 postmarked same | * | $500.00 | | $503,991.61 |
| | {67} | | $250.00 | 1241-000 | | | $503,991.61 |
| | {80} | | $250.00 | 1241-000 | | | $503,991.61 |
| 04/24/2012 | (83) | Insurance Auto Auctions | sale of 2005 Chevrolet C1500; ck #804236703 dated 04/10/12 | 1229-000 | $1,000.00 | | $504,991.61 |
| 04/24/2012 | 6010 | Automotive Finance Corporation | 10/31/11 614 Turnover of proceeds from sale of vehicles per Memorandum Order | 4210-000 | | $16,450.00 | $488,541.61 |
| | | | **SUBTOTALS** | | $10,457.39 | $16,961.08 | |

  
# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2012 | 6011 | William G. West, P.C., CPA | 01/13/11 527 Addtional partial payment of fees to bring professionals to same pro-rata distribution level | 3410-000 | | $6,100.00 | $482,441.61 |
| 04/24/2012 | 6012 | Harold May | 11/15/10 493 Addtional partial payment of fees to bring professionals to same pro-rata distribution level | 3731-000 | | $26,600.00 | $455,841.61 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $785.43 | $455,056.18 |
| 05/07/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #537760 dated 05/01/12 | 1121-000 | $107.19 | | $455,163.37 |
| 05/09/2012 | | Gregory & Linda Freede | Thayer $750, Freede $750; ck #5653 dated 05/04/12 postmarked 05/05/12 | * | $1,500.00 | | $456,663.37 |
| | {67} | | | 750.00 | 1241-000 | | $456,663.37 |
| | {80} | | | 750.00 | 1241-000 | | $456,663.37 |
| 05/18/2012 | 6013 | Judicial Transcribers of Texas, Inc. | JTT Job/Invoice No. 28953-4 Hearing transcript | 2990-000 | | $332.40 | $456,330.97 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $746.82 | $455,584.15 |
| 06/05/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #541036 dated 06/01/12 postmarked same | 1121-000 | $203.94 | | $455,788.09 |
| 06/07/2012 | | Gregory & Linda Freede | Thayer $250, Freede $250; ck #5662 dated 06/04/12 postmarked same | * | $500.00 | | $456,288.09 |
| | {67} | | | 250.00 | 1241-000 | | $456,288.09 |
| | {80} | | | 250.00 | 1241-000 | | $456,288.09 |
| 06/14/2012 | 6014 | Automotive Finance Corporation | 06/12/12 637 In complete satisfaction of claim against estate | 4210-000 | | $98,904.13 | $357,383.96 |
| 06/26/2012 | 6015 | Office of Consumer Credit Commissioner | License renewal; License No. 41641 | 2990-000 | | $320.00 | $357,063.96 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $712.21 | $356,351.75 |
| 07/06/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #544266 dated 07/02/12 | 1121-000 | $106.47 | | $356,458.22 |
| 07/17/2012 | | Gregory & Linda Freede | Thayer $250, Freede $250; ck #5669 dated 07/10/12 | * | $500.00 | | $356,958.22 |
| | {67} | | | 250.00 | 1241-000 | | $356,958.22 |
| | {80} | | | 250.00 | 1241-000 | | $356,958.22 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $580.42 | $356,377.80 |
| | | | **SUBTOTALS** | | $2,917.60 | $135,081.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #547459 dated 08/01/12 | | 1121-000 | $105.86 | | $356,483.66 |
| 08/22/2012 | | Gregory & Linda Freede | Thayer $250; Freede $250; ck #5676 dated 08/13/12 postmarked 08/15/12 | | * | $500.00 | | $356,983.66 |
| | {67} | | Thayer | $250.00 | 1241-000 | | | $356,983.66 |
| | {80} | | Freede | $250.00 | 1241-000 | | | $356,983.66 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $575.18 | $356,408.48 |
| 09/10/2012 | 6016 | Innovative Legal Solutions | Invoice No. 81835; Records from Automotive Finance Custodian/administration fee | | 2990-000 | | $105.90 | $356,302.58 |
| 09/10/2012 | 6017 | Innovative Legal Solutions | Invoice No. 94988; Subpoena served - Drew Shull | | 2990-000 | | $85.00 | $356,217.58 |
| 09/11/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #550705 dated 09/04/12 | | 1121-000 | $118.94 | | $356,336.52 |
| 09/11/2012 | 6018 | Judicial Transcribers of Texas, LLC | Invoice No. 50380-2 Transcriptions/copies re: Application to transfer title | | 2990-000 | | $962.05 | $355,374.47 |
| 09/18/2012 | (67) | Gregory & Linda Freede | "bankruptcy payoff" ck #5682 dated 09/14/12 | | 1241-000 | $18,500.00 | | $373,874.47 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $566.92 | $373,307.55 |
| 10/05/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #553845 dated 10/01/12 postmarked same | | 1121-000 | $91.27 | | $373,398.82 |
| 10/11/2012 | 6019 | George Adams & Co | Bond Payment | | 2300-000 | | $534.78 | $372,864.04 |
| 10/11/2012 | 6020 | Innovative Legal Solutions, Inc | Invoice No. 95121 Subpoena - Ernest Adams | | 2990-000 | | $116.00 | $372,748.04 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $601.90 | $372,146.14 |
| 11/05/2012 | 6021 | Innovative Legal Solutions | Invoice No. 95327  Subpoena - Ernest Adams | | 2990-000 | | $105.00 | $372,041.14 |
| 11/06/2012 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #557053 dated 11/01/12 | | 1121-000 | $106.39 | | $372,147.53 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $580.89 | $371,566.64 |
| 11/30/2012 | 6022 | Ernest "Sonny" Adams | Witness fee for hearing to be held 12/18/12 | | 2990-000 | | $40.00 | $371,526.64 |
| 11/30/2012 | 6023 | Kelly "Richie" Rich | Witness fee for hearing to be held 12/18/12 | | 2990-000 | | $40.00 | $371,486.64 |
| 12/11/2012 | 6024 | Etter Professional Services, Inc. | Invoice No(s). 2012000985/2012000986 Subpoenas served on Sonny Adams & Kelly Rich | | 2990-000 | | $130.00 | $371,356.64 |
| | | | | **SUBTOTALS** | | $19,422.46 | $4,443.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/11/2012 | 6025 | Innovative Legal Solutions, Inc | Invoice No. 95547 (Job No. 45329) Subpoena served on Drew Shull | 2990-000 | | $85.00 | $371,271.64 |
| 12/11/2012 | 6026 | Innovative Legal Solutions, Inc. | Invoice No. 95755 (Job No. 45537) Attempted subpoena service on Richard Rich | 2990-000 | | $120.00 | $371,151.64 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $598.94 | $370,552.70 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $597.67 | $369,955.03 |
| 02/15/2013 | (63) | Suretec Insurance Company | judgment payment Cage/Rawls; ck #25281 dated 02/13/13 | 1249-000 | $139,475.29 | | $509,430.32 |
| 02/20/2013 | 6027 | Innovative Legal Solutions, Inc. | Order 02/19/13 (doc #671); Inv #95874 - subpoenas on Rawls & Waite | 2990-000 | | $282.50 | $509,147.82 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $611.50 | $508,536.32 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $820.24 | $507,716.08 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $792.50 | $506,923.58 |
| 05/06/2013 | 6028 | Innovative Legal Solutions, Inc, | Invoice No. 96604 (Job No. 46398) Subpoena served on Donald Rawls, NC Auto Sales, Gigante Auto Parts & U Pick U Pull Auto Parts | 2990-000 | | $500.00 | $506,423.58 |
| 05/29/2013 | 6029 | Cage, Hill & Niehaus L.L.P. | Interim attorney fees/expenses | * | | $211,211.61 | $295,211.97 |
| | | | $(200,000.00) | 3110-000 | | | $295,211.97 |
| | | | $(11,211.61) | 3120-000 | | | $295,211.97 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $795.06 | $294,416.91 |
| 06/07/2013 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #578984 dated 06/03/13 | 1121-000 | $22.67 | | $294,439.58 |
| 06/14/2013 | 6030 | Office of Consumer Credit Commissioner | License renewal; License #8512-41641 (2013 to 2014) | 2990-000 | | $200.00 | $294,239.58 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $459.47 | $293,780.11 |
| 07/03/2013 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #582118 | 1121-000 | $10.98 | | $293,791.09 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $473.86 | $293,317.23 |
| 08/06/2013 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #585208 dated 08/01/13 | 1121-000 | $100.71 | | $293,417.94 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $473.15 | $292,944.79 |
| | | | **SUBTOTALS** | | $139,609.65 | $218,021.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $457.26 | $292,487.53 |
| 10/22/2013 | 6031 | George Adams | Bond payment | 2300-000 | | $287.47 | $292,200.06 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $471.64 | $291,728.42 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $455.36 | $291,273.06 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $469.80 | $290,803.26 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $469.04 | $290,334.22 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $422.97 | $289,911.25 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $467.60 | $289,443.65 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $451.79 | $288,991.86 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $466.12 | $288,525.74 |
| 06/17/2014 | 6032 | Texas Comptroller of Public Accounts | Account No. 3-20115-2052-8;  Form 14-117 for 05-31-2014 | 2990-000 | | $715.65 | $287,810.09 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $450.36 | $287,359.73 |
| 06/30/2014 | 6033 | William G. West, P.C., CPA | 01/13/11 527 Balanced owed accountant fees/expenses | * | | $2,297.17 | $285,062.56 |
| | | | $(1,955.09) | 3410-000 | | | $285,062.56 |
| | | | $(342.08) | 3420-000 | | | $285,062.56 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $460.51 | $284,602.05 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $459.05 | $284,143.00 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $443.52 | $283,699.48 |
| 10/24/2014 | 6034 | George Adams | Bond Payment | 2300-000 | | $240.69 | $283,458.79 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $457.59 | $283,001.20 |
| 11/05/2014 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #2LA43467 Darryl Brown; ck #1262646 dated 10/31/14 | 1121-000 | $843.90 | | $283,845.10 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $442.86 | $283,402.24 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $457.11 | $282,945.13 |
| 01/02/2015 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #2LA43467 Darrel Brown (sp); ck #1269225 dated 12/31/14 | 1121-000 | $1,327.48 | | $284,272.61 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $458.24 | $283,814.37 |
| | | | **SUBTOTALS** | | $2,171.38 | $11,301.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2015 | (1) | William E. Heitkamp, Chapter 13 Trustee | #2LA43467; Darrel Brown; ck #1272472 dated 01/31/15 | 1121-000 | $115.00 | | $283,929.37 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $413.62 | $283,515.75 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $457.29 | $283,058.46 |
| 04/08/2015 | (1) | William E. Heitkamp, Ch 13 Trustee | Acct #2LA43467 Darrel Brown; ck #1278936 dated 03/31/15 | 1121-000 | $230.39 | | $283,288.85 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $442.09 | $282,846.76 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $456.21 | $282,390.55 |
| 06/05/2015 | (1) | William E. Heitkamp | Acct #2LA43467 Darrel Brown; ck #1285447 dated 05/31/15 | 1121-000 | $230.40 | | $282,620.95 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $441.06 | $282,179.89 |
| 07/10/2015 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #2LA43467; Darrel Brown; ck #1288704 dated 06/30/15 | 1121-000 | $115.00 | | $282,294.89 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $455.25 | $281,839.64 |
| 08/04/2015 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #2LA43467; Darrel Brown; ck #1291960 dated 07/31/15 | 1121-000 | $115.00 | | $281,954.64 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $454.75 | $281,499.89 |
| 09/04/2015 | (1) | William E. Heitkamp | #2LA43467 Darrel Brown; ck #1295209 dated 08/31/15 | 1121-000 | $115.00 | | $281,614.89 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $439.53 | $281,175.36 |
| 10/14/2015 | 6035 | International Sureties, Ltd | Bond payment; Bond No. 016067214 | 2300-000 | | $143.17 | $281,032.19 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $453.43 | $280,578.76 |
| 11/04/2015 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #2LA3467; ck #1301752 dated 10/31/15; final payment per Marlice at Heitkamp's office | 1121-000 | $52.97 | | $280,631.73 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $438.03 | $280,193.70 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $451.93 | $279,741.77 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $451.20 | $279,290.57 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $421.42 | $278,869.15 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $449.80 | $278,419.35 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $434.59 | $277,984.76 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $448.37 | $277,536.39 |
| | | | **SUBTOTALS** | | $973.76 | $7,251.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $433.21 | $277,103.18 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $446.95 | $276,656.23 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $446.22 | $276,210.01 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $431.14 | $275,778.87 |
| 10/11/2016 | 6036 | International Sureties, Ltd | Bond payment | 2300-000 | | $88.29 | $275,690.58 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $444.75 | $275,245.83 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $429.63 | $274,816.20 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $443.26 | $274,372.94 |
| 01/23/2017 | 6037 | Cage, Hill & Niehaus L.L.P. | 01/20/17 699 Attorney fees/expenses 4th final | * | | $10,119.79 | $264,253.15 |
| | | | | $(1,944.79) | 3120-000 | | $264,253.15 |
| | | | | $(8,175.00) | 3110-000 | | $264,253.15 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $438.86 | $263,814.29 |
| 02/06/2017 | 6038 | William G West, P.C., CPA | 01/31/17 701 2nd & Final accountant fees/expenses | * | | $15,388.20 | $248,426.09 |
| | | | | $(14,991.15) | 3410-000 | | $248,426.09 |
| | | | | $(397.05) | 3420-000 | | $248,426.09 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $372.33 | $248,053.76 |
| 07/27/2017 | 6039 | Cage, Hill & Niehaus L.L.P. | Trustee Compensation | 2100-000 | | $10,000.00 | $238,053.76 |
| 07/27/2017 | 6040 | Cage, Hill & Niehaus L.L.P. | Trustee Expenses | 2200-000 | | $4,401.95 | $233,651.81 |
| 07/27/2017 | 6041 | Jose Garza | Final Distribution Claim #32; | 5600-000 | | $2,425.00 | $231,226.81 |
| 07/27/2017 | 6042 | Internal Revenue Service | Final Distribution Priority Claim #75; | 5800-000 | | $69,936.96 | $161,289.85 |
| 07/27/2017 | 6043 | City of Houston PWE | Final Distribution Claim #4; | 7100-000 | | $52.79 | $161,237.06 |
| 07/27/2017 | 6044 | Fedex Customer Information Services | Final Distribution Claim #6; | 7100-000 | | $27.51 | $161,209.55 |
| 07/27/2017 | 6045 | Joseph Ranieri | Final Distribution Claim #8; | 7100-000 | | $6,600.13 | $154,609.42 |
| 07/27/2017 | 6046 | Discover Bank - DFS Services LLC | Final Distribution Claim #9; | 7100-000 | | $1,332.25 | $153,277.17 |
| 07/27/2017 | 6047 | Discover Bank - DFS Services LLC | Final Distribution Claim #10; | 7100-000 | | $1,316.14 | $151,961.03 |
| 07/27/2017 | 6048 | Dealer Services Corporation | Final Distribution Claim #17; | 7100-000 | | $22,098.58 | $129,862.45 |
| 07/27/2017 | 6049 | Roundup Funding, LLC | Final Distribution Claim #22; | 7100-000 | | $29.63 | $129,832.82 |
| 07/27/2017 | 6050 | Roundup Funding, LLC | Final Distribution Claim #23; | 7100-000 | | $59.06 | $129,773.76 |

| | | | | **SUBTOTALS** | $0.00 | $147,762.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2017 | 6051 | Waste Management-RMC | Final Distribution Claim #24; | 7100-000 | | $10.14 | $129,763.62 |
| 07/27/2017 | 6052 | Chase Bank USA, NA | Final Distribution Claim #25; | 7100-000 | | $75.43 | $129,688.19 |
| 07/27/2017 | 6053 | Mid-Atlantic Finance Co | Final Distribution Claim #26; | 7100-000 | | $12,986.10 | $116,702.09 |
| 07/27/2017 | 6054 | LG Investments | Final Distribution Claim #27; | 7100-000 | | $4,832.90 | $111,869.19 |
| 07/27/2017 | 6055 | Airgas-Southwest | Final Distribution Claim #29; | 7100-000 | | $355.82 | $111,513.37 |
| 07/27/2017 | 6056 | Consolidated Communications | Final Distribution Claim #31; | 7100-000 | | $75.12 | $111,438.25 |
| 07/27/2017 | 6057 | Jose Garza | Final Distribution Claim #32; | 7100-000 | | $8.63 | $111,429.62 |
| 07/27/2017 | 6058 | Filter Plus, Inc. | Final Distribution Claim #33; | 7100-000 | | $1,561.20 | $109,868.42 |
| 07/27/2017 | 6059 | James Miller, CPA | Final Distribution Claim #34; | 7100-000 | | $138.08 | $109,730.34 |
| 07/27/2017 | 6060 | Dealer Truck Inc | Final Distribution Claim #35; | 7100-000 | | $120.59 | $109,609.75 |
| 07/27/2017 | 6061 | Julie Faubel | Final Distribution Claim #36; | 7100-000 | | $4,471.28 | $105,138.47 |
| 07/27/2017 | 6062 | Colorado Pool | Final Distribution Claim #37; | 7100-000 | | $5,182.79 | $99,955.68 |
| 07/27/2017 | 6063 | LexisNexis | Final Distribution Claim #40; | 7100-000 | | $57.59 | $99,898.09 |
| 07/27/2017 | 6064 | Key Equipment Finance Inc | Final Distribution Claim #41; | 7100-000 | | $1,464.54 | $98,433.55 |
| 07/27/2017 | 6065 | Barbara Thayer | Final Distribution Claim #42; | 7100-000 | | $904.27 | $97,529.28 |
| 07/27/2017 | 6066 | Chase Bank USA, NA | Final Distribution Claim #43; | 7100-000 | | $807.12 | $96,722.16 |
| 07/27/2017 | 6067 | Phillip Baker & Edward Aherns | Final Distribution Claim #44; | 7100-000 | | $5,430.29 | $91,291.87 |
| 07/27/2017 | 6068 | Alfred H. Terra, Jr. | Final Distribution Claim #45; | 7100-000 | | $4,990.03 | $86,301.84 |
| 07/27/2017 | 6069 | MRB Management, LLC | Final Distribution Claim #48; | 7100-000 | | $86,301.84 | $0.00 |
| 09/18/2017 | 6044 | VOID: Fedex Customer Information Services | | 7100-003 | | ($27.51) | $27.51 |
| 09/18/2017 | 6051 | VOID: Waste Management-RMC | | 7100-003 | | ($10.14) | $37.65 |
| 09/18/2017 | 6067 | VOID: Phillip Baker & Edward Aherns | | 7100-003 | | ($5,430.29) | $5,467.94 |
| 09/27/2017 | 6070 | Phillip Baker & Edward Arens | Final Distribution Claim #44; reissue of returned ck #6067 dated 07/27/17 | 7100-000 | | $5,430.29 | $37.65 |
| 10/18/2017 | 6071 | CLERK, U.S. BANKRUPTCY COURT | Order to deposit into registry 10/16/17 (doc #718) | * | | $37.65 | $0.00 |
| | | | | 7100-001 | $(27.51) | | $0.00 |
| | | | | 7100-000 | $(10.14) | | $0.00 |
| 10/25/2017 | 6069 | VOID: MRB Management, LLC | | 7100-003 | | ($86,301.84) | $86,301.84 |
| | | | **SUBTOTALS** | | $0.00 | $43,471.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | DDA |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | 6072 | MRB Management, LLC | Final Distribution Claim #48; reissue of returned ck #6069 | 7100-000 | | $86,301.84 | $0.00 |
| 12/08/2017 | 6055 | STOP PAYMENT: CLERK, U.S. BANKRUPTCY COURT | Final Distribution Claim #29; | 7100-004 | | ($355.82) | $355.82 |
| 12/08/2017 | 6073 | CLERK, U.S. BANKRUPTCY COURT | Order entered 12/06/17 (doc #722); Final Distribution Claim #29 | 7100-001 | | $355.82 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $849,180.39 | $849,180.39 | $0.00 |
| **Less: Bank transfers/CDs** | $239,548.87 | $0.00 | |
| **Subtotal** | $609,631.52 | $849,180.39 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $609,631.52 | $849,180.39 | |

**For the period of 11/6/2007 to 1/23/2018**

| | |
|---|---|
| Total Compensable Receipts: | $609,631.52 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $609,631.52 |
| Total Internal/Transfer Receipts: | $239,548.87 |
| | |
| Total Compensable Disbursements: | $849,180.39 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $849,180.39 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/30/2011 to 1/23/2018**

| | |
|---|---|
| Total Compensable Receipts: | $609,631.52 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $609,631.52 |
| Total Internal/Transfer Receipts: | $239,548.87 |
| | |
| Total Compensable Disbursements: | $849,180.39 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $849,180.39 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2007 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $2,300.00 | | $2,300.00 |
| 12/14/2007 | 5001 | Ernest J. Adams | Reimbursement for locksmith & keys | 2990-000 | | $133.77 | $2,166.23 |
| 12/14/2007 | 5002 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $541.23 |
| 12/14/2007 | 5003 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $41.23 |
| 12/20/2007 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $2,200.00 | | $2,241.23 |
| 12/20/2007 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $3,000.00 | | $5,241.23 |
| 12/20/2007 | 5004 | Ernest J. Adams | Reimburse fuel expense | 2990-000 | | $60.38 | $5,180.85 |
| 12/20/2007 | 5005 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $3,555.85 |
| 12/20/2007 | 5006 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $3,055.85 |
| 12/20/2007 | 5007 | AT & T | Service Acct No. 713 A55-0018 085 2 | 2990-000 | | $1,605.96 | $1,449.89 |
| 01/02/2008 | | Transfer From  Acct#******7770 | JMW payroll (x2) for Adams & Martinez; plus Adams expenses | 9999-000 | $4,000.00 | | $5,449.89 |
| 01/02/2008 | 5008 | Sandra Martinez | contract services | 2990-000 | | $500.00 | $4,949.89 |
| 01/02/2008 | 5009 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $3,324.89 |
| 01/02/2008 | 5010 | Ernest J. Adams | Reimbursement of fuel ($161.64), parking ($3.00) and office supply expenses ($234.79) | 2990-000 | | $399.43 | $2,925.46 |
| 01/04/2008 | 5011 | Sandra Martinez | contract services through 01/04/08 | 2990-000 | | $500.00 | $2,425.46 |
| 01/04/2008 | 5012 | Ernest J. Adams | contract services through 01/04/08 | 2990-000 | | $1,625.00 | $800.46 |
| 01/09/2008 | 5013 | A T & T | Service Acct No. 713 A55-0018 085 2 | 2990-000 | | $718.40 | $82.06 |
| 01/11/2008 | (1) | Joileeta Taylor | CASH deposit on Galant; Acct #YE130127 posted to JMW 01/08/08 | 1121-000 | $340.00 | | $422.06 |
| 01/11/2008 | (1) | Josue Vega | CASH pymt on Chevy G10; Acct #x1127551 posted to JMW 01/04/08 | 1121-000 | $320.00 | | $742.06 |
| 01/11/2008 | (1) | Jose Aparicio | CASH pymt on C1500; Acct #1z317605 posted to JMW 12/21/07 | 1121-000 | $240.00 | | $982.06 |
| 01/11/2008 | (1) | Ronica Hebert | CASH pymt on Cherokee; Acct #YC209426 posted to JMW 12/20/07 | 1121-000 | $363.00 | | $1,345.06 |
| 01/11/2008 | | Transfer From  Acct#******7770 | transfer of funds for payroll to Adams and Martinez | 9999-000 | $1,000.00 | | $2,345.06 |
| 01/11/2008 | 5014 | Ernest J. Adams | contract services through 01/11/08 | 2990-000 | | $1,625.00 | $720.06 |
| | | | **SUBTOTALS** | | $13,763.00 | $13,042.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2008 | 5015 | Sandra Martinez | contract services through 01/11/08 | 2990-000 | | $500.00 | $220.06 |
| 01/11/2008 | 5016 | Ernest J. Adams | expense reimbursement--fuel, parking, cleaning | 2990-000 | | $140.00 | $80.06 |
| 01/17/2008 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $6,000.00 | | $6,080.06 |
| 01/17/2008 | 5017 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $4,455.06 |
| 01/17/2008 | 5018 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $3,955.06 |
| 01/22/2008 | (1) | Carlos Sanchez | MO #08-814407880 dated 12/11/07 | 1121-000 | $468.00 | | $4,423.06 |
| 01/22/2008 | (1) | Quintisa E. Benton | Personal Ck #1139 dated 12/15/07 to W. Waite | 1121-000 | $515.00 | | $4,938.06 |
| 01/22/2008 | | Transfer From  Acct#******7770 | t/f to create $60,000 CD | 9999-000 | $60,000.00 | | $64,938.06 |
| 01/22/2008 | | Transfer To Acct#**3903 | t/f to create CD; erroneously transferred from MM to checking instead of MM to CD (BAM) | 9999-000 | | $60,000.00 | $4,938.06 |
| 01/25/2008 | 5019 | Ernest J. Adams | Expense reimbursement 1/11-1/25; Fuel, parking, stamps & cleaning. | 2990-000 | | $291.15 | $4,646.91 |
| 01/25/2008 | 5020 | Harris County Writ & Investigation, Inc. | Invoice #2244; Repo - Jacqueline Coleman | 2990-000 | | $275.00 | $4,371.91 |
| 01/25/2008 | 5021 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $2,746.91 |
| 01/25/2008 | 5022 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $2,246.91 |
| 01/25/2008 | 5023 | Harris County Writ & Investigation, Inc. | Invoice No(s). 2254 & 2255. Repo services | 2990-000 | | $625.00 | $1,621.91 |
| 01/30/2008 | (1) | Arlene McCloud | auto pymt; MO #281655895-5 dated 01/24/08; no acct # | 1121-000 | $403.00 | | $2,024.91 |
| 01/30/2008 | (1) | Mildred Oliver | auto pymt; ck #1086 dated 01/18/08 w/correspondence; no acct # | 1121-000 | $560.00 | | $2,584.91 |
| 01/30/2008 | (1) | Luis Alvarado | auto pymt ref: Tahoe; ck #615 dated 01/23/08; no acct # | 1121-000 | $600.00 | | $3,184.91 |
| 01/30/2008 | (1) | Kentyria Booker | MO #5592318987 dated 01/14/08; Acct #4A135981 | 1121-000 | $378.00 | | $3,562.91 |
| 01/30/2008 | (1) | Quintisa Benton | auto pymt; ck #1099 dated 01/22/08 w/correspondence; no acct # | 1121-000 | $515.00 | | $4,077.91 |
| 01/30/2008 | (1) | Michael Thomas | auto pymt; MO #283109676-3 dated 01/24/08; no acct # | 1121-000 | $380.68 | | $4,458.59 |
| 01/31/2008 | (1) | Melanie K. Stewart | auto pymt on Acct #5M122697; ck #122 dated 01/21/08 and posted to JMW 01/21/08 | 1121-000 | $285.00 | | $4,743.59 |
| 01/31/2008 | (1) | Carlos Santos | auto pymt; ck #1050 dated 01/15/08; no Acct # | 1121-000 | $600.00 | | $5,343.59 |
| 01/31/2008 | (1) | Serafin Granados | auto pymt; MO Ck #28942 dated 01/24/08; no Acct # | 1121-000 | $500.00 | | $5,843.59 |
| 01/31/2008 | 5024 | Ernest J. Adams | Contract Services | 2990-000 | | $1,625.00 | $4,218.59 |
| | | | **SUBTOTALS** | | $71,204.68 | $67,706.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2008 | 5025 | Sandra Martinez | Contract Services | 2990-000 | | $500.00 | $3,718.59 |
| 02/06/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 01/25/08 | 1121-000 | $500.00 | | $4,218.59 |
| 02/06/2008 | (1) | Christina Requena | auto pymt; MO #5776038542 dated 02/02/08 | 1121-000 | $497.00 | | $4,715.59 |
| 02/06/2008 | (1) | Garland Rutherford | Auto pymt; ck #1005 dated 01/29/08 and noted "payoff per Sandra" | 1121-000 | $338.54 | | $5,054.13 |
| 02/06/2008 | (1) | Teresa Sanchez | Auto pymt; MO #08-793355904 dated 01/18/08 (her b/r Case No. 07-38371) | 1121-000 | $408.00 | | $5,462.13 |
| 02/06/2008 | 5022 | STOP PAYMENT: Sandra Martinez | Contract services; Lost check, replace | 2990-004 | | ($500.00) | $5,962.13 |
| 02/06/2008 | 5026 | James L. Miller | Invoice #00010766 Preparation of W3 & W2 forms. | 2990-000 | | $500.00 | $5,462.13 |
| 02/06/2008 | 5027 | Harris County Writ & Investigation, Inc. | Invoice No(s). 2284 & 2285; Repo services | 2990-000 | | $250.00 | $5,212.13 |
| 02/06/2008 | 5028 | Ernest J. Adams | Contract Services | 2990-000 | | $1,625.00 | $3,587.13 |
| 02/06/2008 | 5029 | Sandra Martinez | Contract Services | 2990-000 | | $500.00 | $3,087.13 |
| 02/06/2008 | 5030 | Sandra Martinez | Replaces ck#5022; Check lost | 2990-000 | | $500.00 | $2,587.13 |
| 02/06/2008 | 5031 | Ernest J. Adams | Expenses - fuel & stamps | 2990-000 | | $133.88 | $2,453.25 |
| 02/07/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605; posted to JMW 02/01/08 | 1121-000 | $430.00 | | $2,883.25 |
| 02/07/2008 | (1) | Israel Tovar | CASH pymt on Acct #22269015RR; posted to JMW02/04/08 backdated to 01/26/08 | 1121-000 | $491.00 | | $3,374.25 |
| 02/07/2008 | (1) | Joileeta Taylor | CASH pymt on Acct #YE130127; posted to JMW 02/05/08 backdated to 01/16/08 | 1121-000 | $340.00 | | $3,714.25 |
| 02/07/2008 | (1) | Stephanie Plank | CASH pymt on Acct #4N348130; posted to JMW 02/01/08 | 1121-000 | $445.00 | | $4,159.25 |
| 02/07/2008 | (1) | Sharena James | pymt on Acct #4M663641 posted to JMW 02/03/08; temporary ck dated 02/01/08 | 1121-000 | $400.00 | | $4,559.25 |
| 02/07/2008 | (1) | Terrie L. Berry | ck #169 dated 01/07/08 payable to and forwarded by Mid-Atlantic | 1121-000 | $769.58 | | $5,328.83 |
| 02/07/2008 | (1) | Hilario Rodriguez | MO #121223 dated 01/07/08; payable to and forwarded by Mid-Atlantic | 1121-000 | $525.00 | | $5,853.83 |

|  |  |  |  | **SUBTOTALS** | $5,144.12 | $3,508.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | ck #501591 dated 01/31/08; b/r of Elva Barboza (05-95377) | 1121-000 | $1,118.80 | | $6,972.63 |
| 02/07/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | ck #501592 dated 01/31/08; b/r of Robert Valero (06-35835) | 1121-000 | $172.50 | | $7,145.13 |
| 02/07/2008 | (4) | SelecTransportation Resources, LLC | ck #00333517 dated 10/22/07; unsure of origin or reason for delay; refund on account #1006560 | 1290-000 | $90.70 | | $7,235.83 |
| 02/15/2008 | (1) | DEP REVERSE: Terrie L. Berry | returned NSF; account closed | 1121-000 | ($769.58) | | $6,466.25 |
| 02/15/2008 | 5032 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $4,841.25 |
| 02/15/2008 | 5033 | Ernest J. Adams | Contract services | 2990-000 | | $115.33 | $4,725.92 |
| 02/15/2008 | 5034 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $4,225.92 |
| 02/20/2008 | (1) | Juan Meza | CASH deposit posted to JMW (backdated) to 10/13/07; Acct #3KD38639 | 1121-000 | $400.00 | | $4,625.92 |
| 02/20/2008 | (1) | Noe Salazar | CASH deposit posted to JMW 02/13/08; Acct #1G170919 | 1121-000 | $500.00 | | $5,125.92 |
| 02/20/2008 | (1) | Chris Castillo | CASH deposit posted to JMW (backdated) 11/19/07; Acct #YTB49885 | 1121-000 | $325.00 | | $5,450.92 |
| 02/20/2008 | (1) | Chris Castillo | CASH deposit posted to JMW (backdated) 12/19/07; Acct #YTB49885 | 1121-000 | $325.00 | | $5,775.92 |
| 02/20/2008 | (1) | Monica Barrera | payment on 2000 Taurus; Acct #YG166522, Juan Barrera, Jr. | 1121-000 | $1,000.00 | | $6,775.92 |
| 02/20/2008 | (1) | Luis & Laura Alvarado | payment on Tahoe; ck #623 dated 02/14/08 | 1121-000 | $600.00 | | $7,375.92 |
| 02/20/2008 | (1) | Jeannie Isabelle | MO #5701225563 dated 02/06/08 | 1121-000 | $356.45 | | $7,732.37 |
| 02/20/2008 | (1) | Sabas Benitez | MO #6362303035 dated 02/04/08; no acct # | 1121-000 | $125.00 | | $7,857.37 |
| 02/20/2008 | 5035 | Harris County Writ & Investigation, Inc. | Invoice #2336; Repo services | 2990-000 | | $125.00 | $7,732.37 |
| 02/20/2008 | 5036 | Fuller & Associates | Invoice #9285; Depositions of Marvin Moye & Sunny Adams | 2990-000 | | $240.60 | $7,491.77 |
| 02/20/2008 | 5037 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $5,866.77 |
| 02/20/2008 | 5038 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $5,366.77 |
| | | | **SUBTOTALS** | | $4,243.87 | $4,730.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2008 | (1) | Quintisa Benton | auto pymt; ck #1112 dated 02/19/08; replaces ck #1103 (Debtor believed lost in the mail) | 1121-000 | $515.00 | | $5,881.77 |
| 02/25/2008 | 5039 | CenterPoint Energy | Acct No. 7403155-0; Includes requested deposit amount $1,010.00 | 2990-000 | | $1,135.15 | $4,746.62 |
| 02/25/2008 | 5040 | Harris County Writ & Investigation, Inc. | 3 repos; Invoice no(s) 2340, 2356 & 2360 | 2990-000 | | $1,050.00 | $3,696.62 |
| 02/28/2008 | (1) | Yesenia Hernandez | CASH pymt on Acct #2KM61879; posted to JMW 02/17/08 | 1121-000 | $420.00 | | $4,116.62 |
| 02/28/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR; posted to JMW 02/19/08 | 1121-000 | $180.00 | | $4,296.62 |
| 02/28/2008 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487; posted to JMW 02/22/08 | 1121-000 | $420.00 | | $4,716.62 |
| 02/28/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R; posted to JMW 02/25/08 | 1121-000 | $550.00 | | $5,266.62 |
| 02/28/2008 | (1) | Matias Hayes | CASH pymt on Acct #1U221636R; posted to JMW 02/22/08 | 1121-000 | $320.00 | | $5,586.62 |
| 02/28/2008 | (1) | Terrie Berry | auto pymt on Acct #VLB87197RR; backdated to JMW 11/06/07; MO #5789461564 $500; MO #5789461565 $500; MO #5789461567 $40.00 | 1121-000 | $1,040.00 | | $6,626.62 |
| 02/28/2008 | (1) | Hilario Rodriguez | auto pymt; no Acct #; MO #129115 dated 02/21/08 | 1121-000 | $525.00 | | $7,151.62 |
| 02/28/2008 | (1) | Serafin Granados | auto pymt; no Acct #; MO #2784293964 dated 02/23/08 | 1121-000 | $400.00 | | $7,551.62 |
| 02/28/2008 | (1) | Kentyria Booker | Auto pymt; no Acct #; MO #252316957 dated 02/22/08 | 1121-000 | $350.00 | | $7,901.62 |
| 02/28/2008 | (1) | Kentyria Booker | auto pymt; no Acct #; MO #252316958 dated 02/22/08 | 1121-000 | $380.00 | | $8,281.62 |
| 02/28/2008 | (1) | DEP REVERSE: Terrie Berry | Reversed to enter deposits seperately (see below $500, $500, $40) | 1121-000 | ($1,040.00) | | $7,241.62 |
| 02/28/2008 | (1) | Terrie Berry | Acct #VLB87197RR backdated to JMW 11/06/07; MO #5789461564 dated 02/18/08 | 1121-000 | $500.00 | | $7,741.62 |
| 02/28/2008 | (1) | Terrie Berry | Acct #VLB87197RR backdated to JMW 11/06/07; MO #5789461565 dated 02/18/08 | 1121-000 | $500.00 | | $8,241.62 |
| 02/28/2008 | (1) | Terrie Berry | Acct #VLB87197RR backdated to JMW 11/06/07; MO #5789461567 dated 02/18/08 | 1121-000 | $40.00 | | $8,281.62 |
| | | | **SUBTOTALS** | | $5,100.00 | $2,185.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2008 | (1) | Terrie Berry | Acct #VLB87197RR posted to JMW 02/25/08; MO #08-835271589 dated 02/25/08 | 1121-000 | $580.00 | | $8,861.62 |
| 02/28/2008 | (1) | Michael Thomas | no Acct #; MO #2793430638 dated 02/21/08 | 1121-000 | $380.68 | | $9,242.30 |
| 02/28/2008 | 5041 | State Comptroller | TMV sales tax. | 2990-000 | | $2,202.73 | $7,039.57 |
| 02/28/2008 | 5042 | Auto Action | Invoice #4334; Company database license/support. | 2990-000 | | $237.07 | $6,802.50 |
| 02/28/2008 | 5043 | Sandra Martinez | Contract Services | 2990-000 | | $500.00 | $6,302.50 |
| 02/28/2008 | 5044 | Ernest J. Adams | Contract Services | 2990-000 | | $1,625.00 | $4,677.50 |
| 03/03/2008 | (1) | Arlene McCloud | MO #282637827-0 dated 02/25/08 | 1121-000 | $403.00 | | $5,080.50 |
| 03/05/2008 | 5045 | Sandra Martinez | Title transfers - Vanessa Reynolds & Matias Hayes. | 2990-000 | | $50.00 | $5,030.50 |
| 03/05/2008 | 5046 | Harris County Writ & Investigation, Inc. | Invoice #2378; Repo 2000 Ford Expedition | 2990-000 | | $350.00 | $4,680.50 |
| 03/05/2008 | 5047 | Ernest J. Adams | Expenses - fuel, supplies, vehicle registrations & cleaning. | 2990-000 | | $414.75 | $4,265.75 |
| 03/05/2008 | 5048 | Ernest J. Adams | Contract Services | 2990-000 | | $1,625.00 | $2,640.75 |
| 03/05/2008 | 5049 | Sandra Martinez | Contract Services | 2990-000 | | $500.00 | $2,140.75 |
| 03/06/2008 | (1) | Cristina Requena | Acct #11111682; MO #11932493692 dated 03/04/08 | 1121-000 | $455.00 | | $2,595.75 |
| 03/06/2008 | (1) | Melanie Stewart | Acct #5M112697; ck #126 dated 02/26/08 posted to JMW 02/21/08 | 1121-000 | $360.00 | | $2,955.75 |
| 03/06/2008 | (1) | Sharena James | Acct #4M663641; temporary ck dated 03/03/08 posted to JMW 03/03/08 | 1121-000 | $400.00 | | $3,355.75 |
| 03/06/2008 | (1) | Albert Guerra | CASH pymt on Acct #1LA18235; posted to JMW 02/26/08 | 1121-000 | $2,000.00 | | $5,355.75 |
| 03/06/2008 | (1) | Stephanie Plank | CASH pymt on Acct #4N348130 posted to JMW 03/01/08 | 1121-000 | $435.00 | | $5,790.75 |
| 03/06/2008 | (1) | Ronica Hebert | CASH pymt on Acct #YC209426 posted to JMW 03/03/08 | 1121-000 | $365.00 | | $6,155.75 |
| 03/06/2008 | (1) | Rene Najera | CASH pymt on Acct #3E102368 posted to JMW 02/29 | 1121-000 | $366.00 | | $6,521.75 |
| 03/06/2008 | (1) | Albert Guerra | CASH pymt on Acct #1LA18235 posted to JMW 02/26/08 | 1121-000 | $40.11 | | $6,561.86 |
| 03/06/2008 | (1) | Ricardo Perez | CASH pymt on Acct #XJ713247 posted to JMW 02/26/08 | 1121-000 | $427.30 | | $6,989.16 |
| | | | **SUBTOTALS** | | $6,212.09 | $7,504.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2008 | (1) | Matias Hayes | CASH pymt on Acct #1U221636R posted to JMW 03/03/08 | 1121-000 | $330.00 | | $7,319.16 |
| 03/13/2008 | 5050 | Harris County Writ & Investigation, Inc. | Invoice #2420 & 2431 | 2990-000 | | $725.00 | $6,594.16 |
| 03/13/2008 | 5051 | Sonny Adams | Expenses | 2990-000 | | $198.27 | $6,395.89 |
| 03/13/2008 | 5051 | VOID: Sonny Adams | Void to reissue check using correct name for Ernest J. "Sonny" Adams; see ck #5055 | 2990-003 | | ($198.27) | $6,594.16 |
| 03/13/2008 | 5052 | Sonny Adams | Contract services | 2990-000 | | $1,625.00 | $4,969.16 |
| 03/13/2008 | 5052 | VOID: Sonny Adams | Void to reissue check using correct name for Ernest J. "Sonny" Adams; see ck #5056 | 2990-003 | | ($1,625.00) | $6,594.16 |
| 03/13/2008 | 5053 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $6,094.16 |
| 03/13/2008 | 5054 | Center Point Energy | Account No. 7403155-0 | 2990-000 | | $26.20 | $6,067.96 |
| 03/13/2008 | 5055 | Ernest J. Adams | Expenses | 2990-000 | | $198.27 | $5,869.69 |
| 03/13/2008 | 5056 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $4,244.69 |
| 03/14/2008 | (1) | Pedro Delgado | CASH pymt on Acct #1Z155280R posted to JMW 03/08/08 | 1121-000 | $700.00 | | $4,944.69 |
| 03/14/2008 | (1) | Rolando Martinez | CASH pymt on Acct #1KE05060 posted to JMW 03/13/08 | 1121-000 | $900.00 | | $5,844.69 |
| 03/14/2008 | (1) | Quintisa Benton | Acct #418183; ck #1117 dated 02/28/08 | 1121-000 | $515.00 | | $6,359.69 |
| 03/14/2008 | (1) | Dawn Moore | Acct #1EC73808; MO #10086713079 dated 10/29/07 | 1121-000 | $500.00 | | $6,859.69 |
| 03/14/2008 | (1) | Dante O. Espino | Acct #4A621656R; ck #147 dated 03/10/08 posted to JMW 02/10/08 (backdated?) | 1121-000 | $464.00 | | $7,323.69 |
| 03/14/2008 | (1) | Hector Adame | Acct #10341; MO #258999 dated 03/10/08 posted to JMW 03/10/08 | 1121-000 | $550.00 | | $7,873.69 |
| 03/19/2008 | 5057 | Harris County Writ & Investigation, Inc. | Invoice nos. 2446 & 2437; Repo services | 2990-000 | | $398.00 | $7,475.69 |
| 03/19/2008 | 5058 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $5,850.69 |
| 03/19/2008 | 5059 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $5,350.69 |
| 03/25/2008 | 5060 | Harris County Writ & Investigation, Inc | Invoice no(s) 2453 & 2458; Repo Services | 2990-000 | | $750.00 | $4,600.69 |
| 03/25/2008 | 5061 | Ernest Adams | Office expenses | 2990-000 | | $241.48 | $4,359.21 |
| 03/26/2008 | (1) | Sharon Youngblood | Acct #2LA94119; pers ck #3751 dated 03/21/08 | 1121-000 | $450.53 | | $4,809.74 |
| | | | **SUBTOTALS** | | $4,409.53 | $6,588.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2008 | (1) | Sharon Youngblood | Acct #2LA94119; MO #397662 dated 03/21/08 | 1121-000 | $901.06 | | $5,710.80 |
| 03/26/2008 | (1) | Rahel Garay | Acct #1F161113TR (Noradino Garay); MO #5789407293 dated 03/19/08 | 1121-000 | $400.00 | | $6,110.80 |
| 03/26/2008 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 03/24/08 | 1121-000 | $420.00 | | $6,530.80 |
| 03/26/2008 | (1) | Rolando Martinez | CASH pymt on Acct #1KE05060 posted to JMW 03/24/08 | 1121-000 | $200.00 | | $6,730.80 |
| 03/26/2008 | 5062 | Harris County Writ & Investigation, Inc. | Invoice no(s) - 2477, 2476, 2478, & 2479 Repos | 2990-000 | | $1,450.00 | $5,280.80 |
| 03/27/2008 | 5063 | State Comptroller | TMV sales tax. Taxpayer no. 3-20115-2052-8 | 2990-000 | | $943.15 | $4,337.65 |
| 03/27/2008 | 5064 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $2,712.65 |
| 03/27/2008 | 5065 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $2,212.65 |
| 03/28/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 03/24/08 ($150 and $10) | 1121-000 | $160.00 | | $2,372.65 |
| 03/28/2008 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 03/25/08 | 1121-000 | $325.00 | | $2,697.65 |
| 03/28/2008 | (1) | Jacqueline McCaedle | CASH pymt on Acct #XLJ35035 posted to JMW 03/24/08 | 1121-000 | $200.00 | | $2,897.65 |
| 03/28/2008 | (1) | Tavita Delao | Acct #WLC03634; MO #280929818-7 dated 03/21/08; posted to JMW 03/11/08 | 1121-000 | $420.00 | | $3,317.65 |
| 03/28/2008 | (1) | Jesus Cruz | Acct #10258; MO #5789568932 dated 03/14/08; posted to JMW 03/14/08 | 1121-000 | $456.91 | | $3,774.56 |
| 03/28/2008 | (1) | Jesus Cruz | Acct #10258; MO #08-766851919 dated 02/14/08; posted to JMW 02/14/08 | 1121-000 | $456.91 | | $4,231.47 |
| 03/28/2008 | (1) | Luis Alvarado | Acct #3R313375; pers ck #658 dated 03/25/08 | 1121-000 | $600.00 | | $4,831.47 |
| 03/28/2008 | (1) | Michael Thomas | Acct #WJ370303; MO #20071007076 dated 03/26/08 | 1121-000 | $380.61 | | $5,212.08 |
| 04/04/2008 | (1) | Wallace Lovings | Acct #TM160890; Cashier's ck #274707379 dated 03/29/08 | 1121-000 | $550.00 | | $5,762.08 |
| 04/04/2008 | (1) | Sabas Benitez | Acct #1R198424; MO #6362303189 dated 04/01/08 | 1121-000 | $650.00 | | $6,412.08 |
| 04/04/2008 | (1) | Sharena James | Acct #4M663641; temp ck dated 04/03/08; posted to JMW 04/03/08 | 1121-000 | $400.00 | | $6,812.08 |
| | | | **SUBTOTALS** | | $6,520.49 | $4,518.15 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2008 | (1) | Melanie K. Stewart | Acct #5M122697; ck #129 dated 03/27/08; posted to JMW 03/21/08 (backdated?) | 1121-000 | $365.00 | | $7,177.08 |
| 04/04/2008 | (1) | Rolando Martinez | CASH pymt on Acct #1KE05060; posted to JMW 03/28/08 | 1121-000 | $140.00 | | $7,317.08 |
| 04/04/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW 04/01/08 | 1121-000 | $450.00 | | $7,767.08 |
| 04/04/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR posted to JMW 04/01/08 | 1121-000 | $370.00 | | $8,137.08 |
| 04/04/2008 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 03/31/08 | 1121-000 | $460.00 | | $8,597.08 |
| 04/04/2008 | (1) | Anel Pina | CASH pymt on Acct #49196901 posted to JMW 04/01/08 | 1121-000 | $2,100.00 | | $10,697.08 |
| 04/04/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 04/01/08 | 1121-000 | $500.00 | | $11,197.08 |
| 04/04/2008 | (60) | Washing Equipment of Texas, Inc. | refund of overpayment; ck #064599 | 1121-000 | $45.46 | | $11,242.54 |
| 04/04/2008 | 5066 | Harris County Writ & Investigation | Repo fees; Invoice no(s): 2498 & 2499 | 2990-000 | | $786.00 | $10,456.54 |
| 04/04/2008 | 5067 | Ernest J. Adams | Expenses - feul & cleaning | 2990-000 | | $193.80 | $10,262.74 |
| 04/04/2008 | 5068 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $9,762.74 |
| 04/04/2008 | 5069 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $8,137.74 |
| 04/07/2008 | 5070 | George Adams & Co | Invoice #11080; Property insurance | 2990-000 | | $4,301.31 | $3,836.43 |
| 04/09/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 04/04/08 | 1121-000 | $339.00 | | $4,175.43 |
| 04/09/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 04/07/08 | 1121-000 | $340.00 | | $4,515.43 |
| 04/09/2008 | (1) | Stephanie Plank | CASH pymt on Acct #4N348130 posted to JMW 04/07/08 | 1121-000 | $455.00 | | $4,970.43 |
| 04/09/2008 | (1) | Darrel Brown | Acct #2LA43467; MO #08-895835222 dated 04/03/08; posted to JMW 04/03/08 | 1121-000 | $1,000.00 | | $5,970.43 |
| 04/09/2008 | (1) | Darrel Brown | Acct #2LA43467; MO #08-895835222 posted to JMW 04/03/08 | 1121-000 | $200.00 | | $6,170.43 |

|  |  |  | **SUBTOTALS** | | $6,764.46 | $7,406.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2008 | (1) | Serafin Granados | Acct #2UB31174; ck #1121 posted to JMW 04/05/08 | 1121-000 | $3,200.00 | | $9,370.43 |
| 04/09/2008 | (1) | Terrie Berry | Acct #VLB87197RR; MO #08-875824244 posted to JMW 04/07/08 | 1121-000 | $260.00 | | $9,630.43 |
| 04/09/2008 | 5071 | CenterPoiont Energy | Service acct #7403155-0 | 2990-000 | | $23.32 | $9,607.11 |
| 04/09/2008 | 5072 | A T & T | Service acct #713 A55-0018 085 2 | 2990-000 | | $2,117.19 | $7,489.92 |
| 04/09/2008 | 5073 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $5,864.92 |
| 04/09/2008 | 5074 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $5,364.92 |
| 04/15/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 04/09/08 | 1121-000 | $108.00 | | $5,472.92 |
| 04/15/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR posted to JMW 04/09/08 | 1121-000 | $100.00 | | $5,572.92 |
| 04/15/2008 | (1) | Hector Adame | Acct #10341 posted to JMW 04/11/08; MO #410751 dated 04/11/08 | 1121-000 | $600.00 | | $6,172.92 |
| 04/16/2008 | 5075 | Harris County Writ & Investigation | Invoice no(s): 2519,2526, &2533; Repo services | 2990-000 | | $800.00 | $5,372.92 |
| 04/16/2008 | 5076 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $4,872.92 |
| 04/16/2008 | 5077 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $3,247.92 |
| 04/17/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 04/15/08 | 1121-000 | $550.00 | | $3,797.92 |
| 04/17/2008 | (1) | Valentin Gomez | CASH pymt on Acct #1KB40784 posted to JMW 04/15/08 | 1121-000 | $600.00 | | $4,397.92 |
| 04/17/2008 | (1) | Pedro Delgado | CASH pymt on Acct #1Z155280R posted to JMW 04/16/08 | 1121-000 | $400.00 | | $4,797.92 |
| 04/17/2008 | (1) | Jesus Cruz | Acct #10258 posted to JMW 04/14/08; MO #5244908 dated 04/14/08 | 1121-000 | $456.91 | | $5,254.83 |
| 04/17/2008 | (1) | Marcos Nambos | Acct #1KF94976R posted to JMW 04/11/08; pers ck #1097 dated 04/11/08 | 1121-000 | $380.00 | | $5,634.83 |
| 04/17/2008 | (1) | Gregory & Lydia Briones | Matias Hayes Acct #1U221636R posted to JMW 04/15/08; pers ck #1887 dated 04/12/08 | 1121-000 | $550.00 | | $6,184.83 |
| 04/17/2008 | (1) | Cristina Requena | Acct #11111682; MO #11935542205 dated 04/11/08 | 1121-000 | $400.00 | | $6,584.83 |
| | | | **SUBTOTALS** | | $7,604.91 | $7,190.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2008 | (1) | Hilario Rodriguez | Acct #2R205755; MO #138909 dated 04/11/08 | 1121-000 | $525.00 | | $7,109.83 |
| 04/17/2008 | (1) | Vanessa Reynolds | Acct #1H695366R; MO #08-895083580 dated 04/09/08 | 1121-000 | $353.74 | | $7,463.57 |
| 04/28/2008 | 5078 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $5,838.57 |
| 04/28/2008 | 5079 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $5,338.57 |
| 04/28/2008 | 5080 | Ernest J. Adams | Reimbursement expenses | 2990-000 | | $316.11 | $5,022.46 |
| 04/28/2008 | 5081 | R & R Enterprises | Rent 16700 E Hary property; Apr 15 - May 15 | 2990-000 | | $1,000.00 | $4,022.46 |
| 04/30/2008 | (1) | David Maury | Acct #2F127384; pers ck from Glenda Barnes #120 dated 04/24/08 | 1121-000 | $412.00 | | $4,434.46 |
| 04/30/2008 | (1) | Sabas Benitez | CASH pymt on Acct #1F198424 posted to JMW 04/28/08 | 1121-000 | $650.00 | | $5,084.46 |
| 04/30/2008 | (1) | Robert Brown | CASH pymt on Acct #3C166021 posted to JMW 04/28/08 | 1121-000 | $400.00 | | $5,484.46 |
| 04/30/2008 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 04/28/08 | 1121-000 | $440.50 | | $5,924.96 |
| 04/30/2008 | (61) | NCMIC Finance Corporation | refund of overpayment; ck #59997 dated 04/21/08 | 1221-000 | $20.22 | | $5,945.18 |
| 05/01/2008 | 5082 | Sandra Martinez | Expense reimbursement- Title/title fees | 2990-000 | | $182.70 | $5,762.48 |
| 05/01/2008 | 5083 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $4,137.48 |
| 05/01/2008 | 5084 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $3,637.48 |
| 05/01/2008 | 5085 | A T & T | Account #713 A55-0018 085 2; Phone services | 2990-000 | | $681.98 | $2,955.50 |
| 05/05/2008 | (1) | Luis Alvarado | CASH pymt on Acct $3R313375 posted to JMW 05/02/08; paid in full | 1121-000 | $8,252.00 | | $11,207.50 |
| 05/05/2008 | (1) | Ronica Hebert | CASH pymt on Acct #YC209426 posted to JMW 04/25/08 | 1121-000 | $260.00 | | $11,467.50 |
| 05/05/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW 05/01/08 | 1121-000 | $450.00 | | $11,917.50 |
| 05/05/2008 | (1) | Kathy Escobar | CASH pymt on Acct #3J011475 posted to JMW 05/01/08 | 1121-000 | $500.00 | | $12,417.50 |
| 05/08/2008 | 5086 | Ernest J. Adams | Expense reimbursement | 2990-000 | | $217.07 | $12,200.43 |
| 05/08/2008 | 5087 | CenterPoint Energy | Service acct #7403155-0 | 2990-000 | | $21.77 | $12,178.66 |
| | | | **SUBTOTALS** | | $12,263.46 | $6,669.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 07-37770-H1-7 |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. |
| Primary Taxpayer ID #: | **-***8350 |
| Co-Debtor Taxpayer ID #: | **-***8351 |
| For Period Beginning: | 11/6/2007 |
| For Period Ending: | 1/23/2018 |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2008 | 5088 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $11,678.66 |
| 05/08/2008 | 5089 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $10,053.66 |
| 05/08/2008 | 5090 | Innovative Legal Solutions | Invoice #80299; Record meeting of creditors | 2990-000 | | $520.00 | $9,533.66 |
| 05/16/2008 | 5091 | Sandra Martinez | Contract Services | 2990-000 | | $500.00 | $9,033.66 |
| 05/16/2008 | 5092 | Ernest J. Adams | Contract Services | 2990-000 | | $1,625.00 | $7,408.66 |
| 05/16/2008 | 5093 | Ernest J. Adams | Expense reimbursement | 2990-000 | | $310.66 | $7,098.00 |
| 05/16/2008 | 5094 | R & R Enterprises | Rent 16700 E Hary property | 2990-000 | | $1,000.00 | $6,098.00 |
| 05/16/2008 | 5095 | State Comptroller | TMV sales tax. Taxpayer no. 3-20115-2052-8 | 2990-000 | | $2,379.57 | $3,718.43 |
| 05/19/2008 | (1) | Wallace Lovings | Acct #TM160890; MO #274707574 dated 05/12/08 | 1121-000 | $500.00 | | $4,218.43 |
| 05/19/2008 | (1) | Jesus Cruz | Acct #10258; MO #08-835264276 dated 05/14/08; posted to JMW 05/15/08 | 1121-000 | $458.00 | | $4,676.43 |
| 05/19/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 05/16/08 | 1121-000 | $340.00 | | $5,016.43 |
| 05/22/2008 | 5096 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $3,391.43 |
| 05/22/2008 | 5097 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $2,891.43 |
| 05/22/2008 | 5098 | Ernest J Adams | Reimburse expense-pickup impounded vehicle(storage/towing fee) | 2990-000 | | $840.01 | $2,051.42 |
| 05/27/2008 | (1) | William Gilley | Acct #TEA10184; MO #20080078033 dated 05/16/08 | 1121-000 | $460.00 | | $2,511.42 |
| 05/27/2008 | (1) | Carlos Sanchez | Acct #A61331T; Cashier's ck #089546423 dated 05/15/08 | 1121-000 | $500.00 | | $3,011.42 |
| 05/27/2008 | (1) | Glenda Susan Barnes for David Maury | Acct #2F127384; pers ck #130 dated 04/16/08 (by Glenda Susan Barnes) | 1121-000 | $425.00 | | $3,436.42 |
| 05/27/2008 | (1) | Tavita Delao | Acct #WLC03634; MO #10149360648 dated 05/16/08; posted to JMW 05/16/08 | 1121-000 | $200.00 | | $3,636.42 |
| 05/27/2008 | (1) | Tavita Delao | Acct #WLC03634; MO #10149360647 dated 05/16/08; posted to JMW 05/16/08 | 1121-000 | $300.00 | | $3,936.42 |
| 05/27/2008 | (1) | Dante O. Espino | Acct #4A621656R; ck #153 dated 05/20/08 posted to JMW 05/20/08 | 1121-000 | $460.00 | | $4,396.42 |
| | | | **SUBTOTALS** | | $3,643.00 | $11,425.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/27/2008 | (1) | Terrie Berry | Acct #VLB87197RR; pers ck #1262 dated 05/19/08 posted to JMW 05/20/08 | 1121-000 | $400.00 | | $4,796.42 |
| 05/27/2008 | 5099 | Miller's Auto & Body Repair | Release of impounded vehicle. 2000 Suburban | 2990-000 | | $1,548.68 | $3,247.74 |
| 06/02/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #20080333598 dated 05/23/08 | 1121-000 | $430.00 | | $3,677.74 |
| 06/02/2008 | (1) | Michael Thomas | Acct #WJ370303; MO #20080078406 dated 05/23/08 | 1121-000 | $380.68 | | $4,058.42 |
| 06/02/2008 | (1) | Abelardo Rodriguez | CASH pymt on Acct #3LA03412R paid in person by relative on 05/27/08 | 1121-000 | $800.00 | | $4,858.42 |
| 06/02/2008 | (62) | LKQ Auto Parts of South Texas | Acct #UHT2807; refund of credit balance; ck #14695 dated 05/23/08 | 1290-000 | $520.00 | | $5,378.42 |
| 06/02/2008 | (62) | LKQ Auto Parts of South Texas | Acct #UHT2807; refund of credit balance; ck #14695 dated 05/23/08 | 1290-000 | ($520.00) | | $4,858.42 |
| 06/02/2008 | 5100 | Auto Action | Invoice #4519Software license & updates | 2990-000 | | $237.07 | $4,621.35 |
| 06/02/2008 | 5101 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $2,996.35 |
| 06/02/2008 | 5102 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $2,496.35 |
| 06/05/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 05/22/08 | 1121-000 | $40.00 | | $2,536.35 |
| 06/05/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 06/02/08 | 1121-000 | $360.00 | | $2,896.35 |
| 06/05/2008 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 06/02/08 | 1121-000 | $430.10 | | $3,326.45 |
| 06/05/2008 | (1) | Guillermo Flores | CASH pymt on Acct #XKB40679 posted to JMW 05/29/08 | 1121-000 | $905.00 | | $4,231.45 |
| 06/05/2008 | (1) | Ronica Hebert | CASH pymt on Acct #YC209426 posted to JMW 5/23/08 | 1121-000 | $200.00 | | $4,431.45 |
| 06/05/2008 | (1) | Melanie Stewart | Acct #5M122697; MO #08-920908803 dated 05/27/08 posted to JMW 05/29/08 | 1121-000 | $365.00 | | $4,796.45 |
| 06/05/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee for Elva Linda Barboza | Acct #1NC01060; ck #515257 dated 05/31/08 and posted to JMW 06/05/08 | 1121-000 | $279.05 | | $5,075.50 |
| 06/05/2008 | (62) | LKQ Auto Parts of South Texas | refund of credit balance on Acct #UHT2807 verified by Christina in a/p; ck #14695 dated 05/23/08 | 1290-000 | $520.00 | | $5,595.50 |
| | | | **SUBTOTALS** | | $5,109.83 | $3,910.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/06/2008 | 5103 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $3,970.50 |
| 06/06/2008 | 5104 | Sandra Martinez | Contract services | 2990-000 | | $500.00 | $3,470.50 |
| 06/06/2008 | 5105 | Ernest J Adams | Reimburse expenses-fuel, cleaning service & storage fee. | 2990-000 | | $1,192.54 | $2,277.96 |
| 06/06/2008 | 5106 | Sandra Martinez | Reimburse expenses - title work/DOT fees | 2990-000 | | $91.35 | $2,186.61 |
| 06/10/2008 | (1) | Cristina Requena | Acct #11111682; MO #11935547820 dated 06/04/08 | 1121-000 | $240.00 | | $2,426.61 |
| 06/10/2008 | 5107 | Harris County Writ & Investigation | Invoice #2748 Pickup & delivery of repos. | 2990-000 | | $550.00 | $1,876.61 |
| 06/10/2008 | 5108 | Sandra Martinez | Title work 2001 Ford & 2001 Mercury. | 2990-000 | | $110.90 | $1,765.71 |
| 06/10/2008 | 5109 | CenterPoint Energy | Service Account No. 7403155-0 | 2990-000 | | $21.20 | $1,744.51 |
| 06/10/2008 | 5110 | A T & T | Service Acct. No. 713 A55-0018 085 2 | 2990-000 | | $669.86 | $1,074.65 |
| 06/13/2008 | (1) | Sharon D. Youngblood | Acct #2LA94119; ck #3777 dated 06/05/08 | 1121-000 | $450.53 | | $1,525.18 |
| 06/13/2008 | (1) | Sabas Benitez | Acct #1R198424; MO #0681115196 dted 06/09/08 | 1121-000 | $640.00 | | $2,165.18 |
| 06/13/2008 | (1) | Darrel Brown | Acct #2LA43467; MO #08-900929165 dated 06/09/08 posted to JMW 06/10/08 | 1121-000 | $482.30 | | $2,647.48 |
| 06/13/2008 | (1) | Robert Brown | CASH pymt on Acct #3C166021 posted to JMW 06/06/08 | 1121-000 | $420.00 | | $3,067.48 |
| 06/13/2008 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 06/09/08 | 1121-000 | $910.00 | | $3,977.48 |
| 06/13/2008 | (1) | DEP REVERSE: Terrie Berry | Deposit reverse | 1121-000 | ($400.00) | | $3,577.48 |
| 06/13/2008 | 5111 | Ernest J Adams | Expense reimbursement - fuel & cleaning | 2990-000 | | $218.66 | $3,358.82 |
| 06/13/2008 | 5112 | Ernest J Adams | Contract service | 2990-000 | | $1,625.00 | $1,733.82 |
| 06/13/2008 | 5113 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $1,233.82 |
| 06/13/2008 | 5114 | Fernando's Auto Tech & Service | Repair fees owed to pick up vehicle. '02 Mazda 626 | 2990-000 | | $1,200.00 | $33.82 |
| 06/16/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW 06/06/08 | 1121-000 | $450.00 | | $483.82 |
| 06/16/2008 | (1) | Rolando Martinez | CASH pymt on Acct #1KE05060 posted to JMW 06/10/08 | 1121-000 | $950.00 | | $1,433.82 |
| 06/16/2008 | (1) | Cristina Requena | Acct #11111682; MO #11935548551 dated 06/10/08 | 1121-000 | $460.00 | | $1,893.82 |
| 06/16/2008 | (1) | Hilario Rodriguez | Acct #2R205755; MO #287419712-4 dated 06/11/08 | 1121-000 | $200.00 | | $2,093.82 |

| | | | | **SUBTOTALS** | $4,802.83 | $8,304.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/16/2008 | (1) | Hector Adame | Acct #10341; MO #426803 dated 06/10/08 posted to JMW 06/11/08 | 1121-000 | $600.00 | | $2,693.82 |
| 06/19/2008 | (1) | Angel Valdez | Acct #11364194; pers ck #191 dated 06/11/08 | 1121-000 | $1,000.00 | | $3,693.82 |
| 06/19/2008 | (1) | Carlos Sanchez | Acct #A61331T; cashier's ck #2463601136 dated 06/09/08 | 1121-000 | $468.00 | | $4,161.82 |
| 06/19/2008 | (1) | DEP REVERSE: Carlos Sanchez | deposit reverse | 1121-000 | ($468.00) | | $3,693.82 |
| 06/19/2008 | (1) | DEP REVERSE: Terrie L. Berry | deposit reverse | 1121-000 | ($769.58) | | $2,924.24 |
| 06/20/2008 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $1,000.00 | | $3,924.24 |
| 06/20/2008 | 5115 | Ernest Adams | Expense reimbursement - fuel, tow & registrations. | 2990-000 | | $455.35 | $3,468.89 |
| 06/20/2008 | 5116 | Ernest Adams | Contract services | 2990-000 | | $1,625.00 | $1,843.89 |
| 06/20/2008 | 5117 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $1,343.89 |
| 06/24/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #20080335838 dated 06/20/08 | 1121-000 | $430.00 | | $1,773.89 |
| 06/24/2008 | (1) | Glenda Susan Barnes for David Maury | Acct #2F127384; pers ck #139 dated 06/15/08 | 1121-000 | $425.00 | | $2,198.89 |
| 06/24/2008 | (1) | Hilario Rodriguez | Acct #2R205755; MO #2874197313 dated 06/12/08 | 1121-000 | $360.00 | | $2,558.89 |
| 06/24/2008 | (1) | Quintisa Benton | Acct #49418186; pers ck #1267 dated 06/13/08 | 1121-000 | $515.00 | | $3,073.89 |
| 06/24/2008 | (1) | Jesus Cruz | Acct #10258; MO #08-92094069 dated 06/16/08 and posted to JMW 06/16/08 | 1121-000 | $459.00 | | $3,532.89 |
| 06/24/2008 | (1) | Tavita Delao | Acct #WLC03634; MO #10160853897 posted to JMW 06/13/08 | 1121-000 | $300.00 | | $3,832.89 |
| 06/24/2008 | (1) | Tavita Delao | Acct #WLC03634; MO #10160853898 posted to JMW 06/13/08 | 1121-000 | $170.00 | | $4,002.89 |
| 06/24/2008 | (1) | Abelardo Rodriquez | CASH pymt on Acct #3LA03412R | 1121-000 | $1,000.00 | | $5,002.89 |
| 06/24/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 06/13/08 | 1121-000 | $500.00 | | $5,502.89 |
| 06/26/2008 | 5118 | State Comptroller | Seller sales tax | 2990-000 | | $1,318.30 | $4,184.59 |
| 06/26/2008 | 5119 | Auto Action | License fee 3rd & 4th quarter 2008. | 2990-000 | | $474.14 | $3,710.45 |
| 06/26/2008 | 5120 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $2,085.45 |
| 06/26/2008 | 5121 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $1,585.45 |
| 06/26/2008 | 5122 | R & R Enterprises | rent on 16700 E. Hardy property | 2990-000 | | $1,000.00 | $585.45 |

| | | | | **SUBTOTALS** | $5,989.42 | $7,497.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2008 | (1) | Ebony Sawyers | Acct #2ZC57062; MO #11934962807 dated 06/23/08 | 1121-000 | $300.00 | | $885.45 |
| 06/27/2008 | (1) | Wallace Lovings | Acct #TM160890; cashier's ck #2241401109 dated 06/25/08 | 1121-000 | $500.00 | | $1,385.45 |
| 07/02/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW 06/30/08 | 1121-000 | $450.00 | | $1,835.45 |
| 07/02/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 06/27/08 | 1121-000 | $350.00 | | $2,185.45 |
| 07/02/2008 | (1) | Kathy Escobar | CASH pymt on Acct #3J011475 posted to JMW 07/01/08 | 1121-000 | $1,000.00 | | $3,185.45 |
| 07/02/2008 | (1) | Albert Guerra | CASH pymt on Acct #1LA18235 posted to JMW 07/01/08 | 1121-000 | $1,500.00 | | $4,685.45 |
| 07/02/2008 | (1) | Michael Thomas | Acct #WJ370303; MO #2795530905 dated 06/26/08 | 1121-000 | $380.68 | | $5,066.13 |
| 07/02/2008 | 5123 | Ernest J. Adams | contract services period ending 07/04/08 | 2990-000 | | $1,625.00 | $3,441.13 |
| 07/02/2008 | 5124 | Olga Martinez | contract services period ending 07/04/08 | 2990-000 | | $500.00 | $2,941.13 |
| 07/08/2008 | (1) | Noradino Garay | Acct #1F161113TR; MO #10121003313 dated 06/30/08 | 1121-000 | $40.00 | | $2,981.13 |
| 07/08/2008 | (1) | Melanie Stewart | Acct #5M122697; MO #08-921077794 dated 07/01/08 posted to JMW 07/01/08 | 1121-000 | $365.00 | | $3,346.13 |
| 07/08/2008 | (1) | Terrie L. Berry | Acct #VLB87197RR; pers ck #1305 dated 06/30/08 posted to JMW 06/30/08 | 1121-000 | $385.00 | | $3,731.13 |
| 07/08/2008 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #158 dated 06/25/08 posted to JMW 06/25/08 | 1121-000 | $464.00 | | $4,195.13 |
| 07/08/2008 | (1) | Chris Castillo | Acct #YTB49885; MO #4895951 dated 07/01/08 posted to JMW 07/01/08 | 1121-000 | $325.00 | | $4,520.13 |
| 07/08/2008 | (1) | Marcos Nambos | Acct #1KF94976R; pers ck #1138 dated 06/23/08 posted to JMW 06/23/08 | 1121-000 | $380.00 | | $4,900.13 |
| 07/10/2008 | (1) | Sabas Benitez | Acct #1R198424; MO #0681115306 dated 07/07/08 | 1121-000 | $650.00 | | $5,550.13 |
| 07/10/2008 | (1) | Sharena James | Acct #4M663641; MO #5555394 dated 07/04/08 posted to JMW 07/08/08 | 1121-000 | $425.00 | | $5,975.13 |
| 07/10/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR posted to JMW 06/26/08 | 1121-000 | $240.00 | | $6,215.13 |
| | | | **SUBTOTALS** | | $7,754.68 | $2,125.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/10/2008 | (1) | William & Heather Gilley | Acct #TEA10184; pers ck #1756 dated 07/07/08 | 1121-000 | $200.00 | | $6,415.13 |
| 07/10/2008 | 5125 | Ernest J Adams | Reimburse expense thru 6/27/08-fuel, office supplies, cleaning services & parking. | 2990-000 | | $279.08 | $6,136.05 |
| 07/10/2008 | 5126 | Ernest J. Adams | Reimburse expenses thru 7/8/08-fuel, office supplies & title pymnt re 1997 Jeep | 2990-000 | | $485.26 | $5,650.79 |
| 07/10/2008 | 5127 | CenterPoint Energy | Service Account No. 7403155-0 | 2990-000 | | $21.20 | $5,629.59 |
| 07/10/2008 | 5128 | A T & T | Services JMW Auto - Account No. 713 A55-0018 085 2 | 2990-000 | | $675.13 | $4,954.46 |
| 07/10/2008 | 5129 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $4,454.46 |
| 07/10/2008 | 5130 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $2,829.46 |
| 07/10/2008 | 5131 | Marva Shelton | Reimburse postage expense. | 2990-000 | | $13.63 | $2,815.83 |
| 07/14/2008 | (1) | Vanessa Reynolds | Acct #1H695366R; MO #08-912047895 dated 07/09/08 | 1121-000 | $353.74 | | $3,169.57 |
| 07/14/2008 | (1) | Sharon D. Youngblood | Acct #2LA94119; pers ck #3790 dated 07/01/08 | 1121-000 | $450.53 | | $3,620.10 |
| 07/14/2008 | (1) | Angel V. Valdez | Acct #11364194; pers ck #194 dated 07/04/08 | 1121-000 | $1,000.00 | | $4,620.10 |
| 07/14/2008 | (1) | Hilario Rodriguez | Acct 2F205755; MO #151591 dated 06/27/08 | 1121-000 | $525.00 | | $5,145.10 |
| 07/14/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060; ck #518464 dated 06/30/08 Elva Linda Barboza | 1121-000 | $285.02 | | $5,430.12 |
| 07/14/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #59147138; Teresa Sanchez; ck #518465 dated 06/30/08 | 1121-000 | $276.00 | | $5,706.12 |
| 07/15/2008 | 5132 | R & R Enterprises | Rent on 16700 E Hardy property | 2990-000 | | $1,000.00 | $4,706.12 |
| 07/15/2008 | 5133 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $4,206.12 |
| 07/15/2008 | 5134 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $2,581.12 |
| 07/15/2008 | 5135 | Premier Adjusters, Inc. | Repo,mileage & delivery fees for Invoice Nos. 25019951, 25026721& 25023021; Vehicles - Binita Thompson, Jeanne Isabelle & James Moore. | 2990-000 | | $1,050.03 | $1,531.09 |
| 07/16/2008 | (1) | Mildred Oliver | CASH pymt on Acct #3LA72903 posted to JMW 07/15/08 | 1121-000 | $2,000.00 | | $3,531.09 |
| 07/16/2008 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 07/10/08 | 1121-000 | $440.00 | | $3,971.09 |
| | | | **SUBTOTALS** | | $5,530.29 | $7,774.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 07/14/08 | 1121-000 | $500.00 | | $4,471.09 |
| 07/16/2008 | (1) | Jesus Cruz | Acct #10258; MO #08-920905009 dated 07/14/08 and posted to JMW 07/14/08 | 1121-000 | $456.00 | | $4,927.09 |
| 07/16/2008 | (1) | Tavita Delao | Acct #WLC03634; Mo #08-943698240 dated 07/11/08 and posted to JMW 07/11/08 | 1121-000 | $450.00 | | $5,377.09 |
| 07/16/2008 | (1) | Jacqueline McCaedle | Acct #XLJ35035; MO #R20084273504 dated 07/11/08 posted to JMW 07/14/08 | 1121-000 | $200.00 | | $5,577.09 |
| 07/16/2008 | (1) | Hector Adame | Acct #10341; MO #426902 dated 07/10/08 posted to JMW 07/10/08 | 1121-000 | $600.00 | | $6,177.09 |
| 07/21/2008 | (1) | DEP REVERSE: Dante O. Espino | deposit reverse | 1121-000 | ($464.00) | | $5,713.09 |
| 07/22/2008 | 5136 | Ernest J. Adams | Expense reimbursement- office suplies, cleaning services & fuel | 2990-000 | | $242.23 | $5,470.86 |
| 07/22/2008 | 5137 | Sandra Martinez | Ttile work/registration fees reimbursement (155.45 & 50.00); Williams, Foley, Feinberg. | 2990-000 | | $205.45 | $5,265.41 |
| 07/24/2008 | (1) | DEP REVERSE: Terrie L. Berry | deposit reverse NSF | 1121-000 | ($385.00) | | $4,880.41 |
| 07/25/2008 | 5138 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $3,255.41 |
| 07/25/2008 | 5139 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $2,755.41 |
| 07/25/2008 | 5140 | State Comptroller | Seller sales tax | 2990-000 | | $976.75 | $1,778.66 |
| 07/30/2008 | (1) | Josue Vega | CASH payment on Acct #X1127551 posted to JMW 07/28/08 | 1121-000 | $350.00 | | $2,128.66 |
| 07/30/2008 | (1) | Arlene McCloud | CASH payment on Acct #2C105053 posted to JMW 07/25/08 | 1121-000 | $400.00 | | $2,528.66 |
| 07/30/2008 | (1) | Jorge Carrillo | CASH payment on Acct #2UA97559 posted to JMW 07/21/08 | 1121-000 | $455.00 | | $2,983.66 |
| 07/30/2008 | (1) | Robert Brown | CASH payment on Acct #3C166021 posted to JMW 07/21/08 | 1121-000 | $415.00 | | $3,398.66 |
| 07/30/2008 | (1) | Anabell Reyes | CASH payment on Acct #1KF41311R posted to JMW 07/14/08 | 1121-000 | $550.00 | | $3,948.66 |
| | | | **SUBTOTALS** | | $3,527.00 | $3,549.43 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2008 | (1) | Dante Espino | CASH payment on Acct #4A621656R posted to JMW 07/21/08 | 1121-000 | $470.00 | | $4,418.66 |
| 07/30/2008 | (1) | Kathy Escobar | CASH payment on Acct #3J011475 posted to JMW 07/24/08 | 1121-000 | $500.00 | | $4,918.66 |
| 07/30/2008 | (1) | Chris Castillo | CASH payment on Acct #YTB49885 posted to JMW 07/23/08 | 1121-000 | $325.00 | | $5,243.66 |
| 07/30/2008 | (1) | Noe Salazar | CASH payment on Acct #1G170919 posted to JMW 07/28/08 | 1121-000 | $300.00 | | $5,543.66 |
| 07/30/2008 | (1) | Yesenia Hernandez | CASH payment on Acct #2KM61879 posted to JMW 07/18/08 | 1121-000 | $700.00 | | $6,243.66 |
| 07/30/2008 | (1) | Michael Thomas | Acct #WJ370303; MO #2795533407 dated 07/23/08 | 1121-000 | $123.00 | | $6,366.66 |
| 07/30/2008 | (1) | Darrel Brown | Acct #2LA43467; MO #08-926950400 dated 07/21/08 posted to JMW 07/22/08 | 1121-000 | $500.00 | | $6,866.66 |
| 07/30/2008 | (1) | Darrel Brown | Acct #2LA43467; MO #08-926950401 dated 07/21/08 posted to JMW 07/22/08 | 1121-000 | $500.00 | | $7,366.66 |
| 07/30/2008 | (1) | Maria Hernandez or Marco Nambos | Acct #1KF94976R; pers ck #1140 dated 07/23/08 posted to JMW 07/23/08 | 1121-000 | $380.00 | | $7,746.66 |
| 07/30/2008 | (1) | Melanie Stewart | Acct #5M112697; MO #08-921246689 dated 07/28/08 posted to JMW 07/28/08 | 1121-000 | $320.00 | | $8,066.66 |
| 07/30/2008 | (1) | William or Heather Gilley | Acct #TEA10184; pers ck #1773 dated 07/22/08 | 1121-000 | $200.00 | | $8,266.66 |
| 07/31/2008 | 5141 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $6,641.66 |
| 07/31/2008 | 5142 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $6,141.66 |
| 07/31/2008 | 5143 | Premier Adjusters, Inc. | Invoice #2501988-1; Closing fee 1998 Lincoln NavigatorHelen Perkins | 2990-000 | | $102.84 | $6,038.82 |
| 07/31/2008 | 5144 | Harris County Writ & Investigation | Invoice #2949 Vehicle recoveryHelen Perkins | 2990-000 | | $425.00 | $5,613.82 |
| 08/07/2008 | (1) | Christopher Loveall | Acct #3J673568R; pers ck #1500 dated 08/06/07 and posted to JMW 08/06/08 | 1121-000 | $1,031.96 | | $6,645.78 |
| 08/07/2008 | (1) | Sabas Benitez | Acct #1R198424; MO #0681115401 dated 08/06/08 and posted to JMW 08/06/08 | 1121-000 | $640.00 | | $7,285.78 |

|  |  |  |  | **SUBTOTALS** | $5,989.96 | $2,652.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 07-37770-H1-7 | |
| **Case Name:** | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| **Primary Taxpayer ID #:** | **-***8350 | |
| **Co-Debtor Taxpayer ID #:** | **-***8351 | |
| **For Period Beginning:** | 11/6/2007 | |
| **For Period Ending:** | 1/23/2018 | |

| | |
|---|---|
| **Trustee Name:** | Lowell Cage |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | ******7770 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/07/2008 | (1) | Rolando Martinez | Acct #1KEO05060; MO #2880419733 dated 08/01/08 and posted to JMW 08/04/08 | 1121-000 | $400.00 | | $7,685.78 |
| 08/07/2008 | (1) | Sharena James | Acct #4M663641; MO #5673201 dated 08/03/08 and posted to JMW 08/03/08 | 1121-000 | $300.00 | | $7,985.78 |
| 08/07/2008 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #382409 dated 08/01/08; B/R 08-33831 Curtis & Debra Duncan | 1121-000 | $65.32 | | $8,051.10 |
| 08/07/2008 | 5145 | Ernest J Adams | Expense reimbursement - fule, office supplies & cleaning | 2990-000 | | $203.00 | $7,848.10 |
| 08/07/2008 | 5146 | Premier Adjusters, Inc. | Teia Robinson 2003 Dodge ; Invoice #2501989-1 repo fee, skip tracing & delivery fee. | 2990-000 | | $600.79 | $7,247.31 |
| 08/07/2008 | 5147 | A T & T | Account No. 713 A55-0018 085 2 | 2990-000 | | $663.60 | $6,583.71 |
| 08/07/2008 | 5148 | CenterPoint Energy | Service acct. no. 7403155-0 | 2990-000 | | $21.18 | $6,562.53 |
| 08/07/2008 | 5149 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $6,062.53 |
| 08/07/2008 | 5150 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $4,437.53 |
| 08/11/2008 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #160 dated 07/29/08 | 1121-000 | $460.00 | | $4,897.53 |
| 08/11/2008 | (1) | Hector Adame | Acct #10341; MO #449020 dated 08/07/08 posted to JMW 08/07/08 | 1121-000 | $600.00 | | $5,497.53 |
| 08/13/2008 | 5151 | Luis Jimenez | Repo & fuel fee - 2001 Cadillac DeVille Matias Hayes | 2990-000 | | $320.01 | $5,177.52 |
| 08/14/2008 | (1) | Sharon D. Youngblood | Acct #2LA941119; pers ck. #3811 dated 08/01/08 | 1121-000 | $450.53 | | $5,628.05 |
| 08/14/2008 | (1) | Jacqueline McCaedle | Acct #XLJ35035; MO #2887246737 dated 08/10/08 posted to JMW 08/12/08 | 1121-000 | $100.00 | | $5,728.05 |
| 08/14/2008 | (1) | Rolando Martinez | CASH pymt on Acct #1KE05060 posted to JMW 08/12/08 | 1121-000 | $880.00 | | $6,608.05 |
| 08/14/2008 | (64) | Wachovia Insurance Services, Inc. | refund of non-renewed insurance premium; ck #00077119 dated 08/04/08 | 1290-000 | $310.00 | | $6,918.05 |
| 08/14/2008 | 5152 | Ernest J Adams | Reimburse expenses - fuel, storage fee(Lorena Hernandez 2001Galant) & registration fee ('98 GMC truck). | 2990-000 | | $783.22 | $6,134.83 |
| 08/14/2008 | 5153 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $4,509.83 |
| 08/14/2008 | 5154 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $4,009.83 |
| 08/18/2008 | (1) | Hilario Rodriguez | Acct #2F205755; MO #2808910494 dated 08/12/08 | 1121-000 | $500.00 | | $4,509.83 |

|  |  | | | **SUBTOTALS** | $4,065.85 | $6,841.80 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2008 | (1) | Hilario Rodriguez | Acct #2F205755; MO #2808910503 dated 08/12/08 | 1121-000 | $25.00 | | $4,534.83 |
| 08/18/2008 | (1) | Vanessa Reynolds | Acct #1H695366R; MO #08-912048142 dated 08/09/08 | 1121-000 | $353.74 | | $4,888.57 |
| 08/18/2008 | (1) | Cristina Requena | Acct #11111682; MO #5105166881 dated 08/08/08 | 1121-000 | $400.00 | | $5,288.57 |
| 08/20/2008 | (1) | William Gilley or Heather Gilley | Acct #TES10184; pers ck #1784 dated 08/05/08 | 1121-000 | $150.00 | | $5,438.57 |
| 08/20/2008 | (65) | United Automobile Insurance Services | Policy #TXS-000676872, Claim #0000428818; ck #0655922 dated 08/12/08 | 1290-000 | $2,540.24 | | $7,978.81 |
| 08/22/2008 | 5155 | Ernest J Adams | Reimburse expenses-fuel, cleaning & office phones | 2990-000 | | $231.23 | $7,747.58 |
| 08/22/2008 | 5156 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $6,122.58 |
| 08/22/2008 | 5157 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $5,622.58 |
| 08/22/2008 | 5158 | Zone 2 Towing, Inc. | Towing services-9 cars to Webster's | 2990-000 | | $1,125.00 | $4,497.58 |
| 08/22/2008 | 5159 | Headline Record Storage | Invoice #550 Moving services-relocate office to 16511 Hedgecroft | 2990-000 | | $265.00 | $4,232.58 |
| 08/25/2008 | (1) | Quintisa Benton | Acct #49418186; pers ck #1203 dated 08/21/08 | 1121-000 | $515.00 | | $4,747.58 |
| 08/25/2008 | (1) | Mildred Oliver | Acct #3LS72903; pers ck #1067 dated 08/20/08 | 1121-000 | $600.00 | | $5,347.58 |
| 08/25/2008 | (1) | Kentyria Booker | Acct #4A135981; MO #08-929656258 dated 08/20/08 | 1121-000 | $376.00 | | $5,723.58 |
| 08/25/2008 | (1) | Jesus Cruz | Acct #10258; temporary personal check dated 08/20/08 (no info filled in) posted to JMW 08/20/08 | 1121-000 | $456.00 | | $6,179.58 |
| 08/27/2008 | 5160 | ABC Wrecker Service, Inc. | Towing services to Webster's Auction Palace-2002 Chry PT Lisa Williams | 2990-000 | | $900.00 | $5,279.58 |
| 08/28/2008 | 5161 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $3,654.58 |
| 08/28/2008 | 5162 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $3,154.58 |
| 08/28/2008 | 5163 | Sandra Martinez | Title work 1998 GMC Jim VIN1GKCS13WXW2538610 | 2990-000 | | $50.00 | $3,104.58 |
| 08/28/2008 | 5164 | AT & T | Monthly services Acct 713 A55-0018 085 2 | 2990-000 | | $630.06 | $2,474.52 |
| 08/29/2008 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 08/26/08 | 1121-000 | $350.00 | | $2,824.52 |
| 08/29/2008 | (1) | Serafin Granados | CASH pymt on Acct #2UB31174 posted to JMW 08/25/08 | 1121-000 | $100.00 | | $2,924.52 |
| 08/29/2008 | (1) | Erika Muniz | CASH pymt on Acct #2R282511 posted to JMW 08/26/08 | 1121-000 | $571.00 | | $3,495.52 |
| | | | **SUBTOTALS** | | $6,436.98 | $7,451.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR posted to JMW 08/25/08 | 1121-000 | $400.00 | | $3,895.52 |
| 08/29/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 08/25/08 | 1121-000 | $500.00 | | $4,395.52 |
| 09/04/2008 | (1) | Robert Brown | CASH pymt on Acct #3C166021 posted to JMW 08/29/08 | 1121-000 | $411.00 | | $4,806.52 |
| 09/04/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 09/02/08 | 1121-000 | $550.00 | | $5,356.52 |
| 09/04/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #20092252491 dated 08/28/08 | 1121-000 | $430.00 | | $5,786.52 |
| 09/04/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Elva Barboza Acct #1NC01060; ck #524954 dated 08/31/08 | 1121-000 | $248.08 | | $6,034.60 |
| 09/04/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Teresa Sanchez Acct #59147138; ck #524955 dated 08/31/08 | 1121-000 | $789.78 | | $6,824.38 |
| 09/04/2008 | (1) | Ebony Sawyers | Acct #2ZC57062; MO #2880292716 dated 09/02/08 | 1121-000 | $300.00 | | $7,124.38 |
| 09/04/2008 | (1) | David G. Peake, Chapter 13 Trustee | Curtis Duncan Acct #2C249792; ck #386388 dated 09/02/08 | 1121-000 | $65.32 | | $7,189.70 |
| 09/04/2008 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #163 dated 08/25/08 | 1121-000 | $517.00 | | $7,706.70 |
| 09/05/2008 | (1) | DEP REVERSE: Mildred Oliver | returned NSF | 1121-000 | ($600.00) | | $7,106.70 |
| 09/05/2008 | 5165 | Ernest J. Adams | Contract services | 2990-000 | | $1,625.00 | $5,481.70 |
| 09/05/2008 | 5166 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $4,981.70 |
| 09/19/2008 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $1,200.00 | | $6,181.70 |
| 09/19/2008 | 5167 | Ernest J Adams | Expense reimbursement-parking & fuel | 2990-000 | | $304.08 | $5,877.62 |
| 09/19/2008 | 5168 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $4,252.62 |
| 09/19/2008 | 5169 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $2,627.62 |
| 09/19/2008 | 5170 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $2,127.62 |
| 09/19/2008 | 5171 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $1,627.62 |
| 09/19/2008 | 5172 | Judge Harold C. Abramson | Mediation fee | 3721-000 | | $1,200.00 | $427.62 |
| 09/22/2008 | (1) | Hector Adame | Acct #10341; MO #449141 dated 09/10/08 | 1121-000 | $600.00 | | $1,027.62 |
| 09/22/2008 | (1) | Vanessa Reynolds | Acct #1H695366R; MO #08-963462802 dated 09/08/08 | 1121-000 | $349.74 | | $1,377.36 |

|  |  |  |  | **SUBTOTALS** | $5,760.92 | $7,879.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2008 | (1) | Anel Pina | Acct #49196901; MO #08-936452620 dated 09/11/08 | 1121-000 | $400.00 | | $1,777.36 |
| 09/24/2008 | (1) | Glenda Susan Barnes | Acct #2F127384 David Maury; pers ck #164 dated 09/15/08 | 1121-000 | $425.00 | | $2,202.36 |
| 09/24/2008 | (1) | Quintisa Benton | Acct #49418186; pers ck #1172 dated 9/18/08 | 1121-000 | $515.00 | | $2,717.36 |
| 09/24/2008 | (1) | Tavita Delao | Acct #WLC03634 posted to JMW 09/10/08; MO #10193458705 dated 09/10/08; PAID IN FULL | 1121-000 | $140.00 | | $2,857.36 |
| 09/25/2008 | | Transfer From Acct#******7770 | Transfer funds | 9999-000 | $5,100.00 | | $7,957.36 |
| 09/25/2008 | 5173 | AT & T | Service Acct No. 281-272-2378 537 8 | 2990-000 | | $213.26 | $7,744.10 |
| 09/25/2008 | 5174 | CenterPoint Energy | Service Acct No. 7403155-0 | 2990-000 | | $21.18 | $7,722.92 |
| 09/25/2008 | 5175 | State Comptroller | Sales Tax and/or Surcharge tax; Taxpayer #3-20115-2052 | 2990-000 | | $637.00 | $7,085.92 |
| 09/25/2008 | 5176 | State Comptroller | Sales Tax and/or Surcharge tax; Taxpayer #3-20115-2052 | 2990-000 | | $1,121.49 | $5,964.43 |
| 09/25/2008 | 5177 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $4,339.43 |
| 09/25/2008 | 5178 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $3,839.43 |
| 09/26/2008 | (1) | Arlene McCloud | Acct #2C105053; MO #2857165263 posted to JMW 09/23 and dated 09/20/08 | 1121-000 | $400.00 | | $4,239.43 |
| 09/26/2008 | (1) | Sharena James | Acct #4M663641; MO #5857358 dated 09/22 and posted to JMW 09/22/08 | 1121-000 | $425.00 | | $4,664.43 |
| 09/26/2008 | (1) | Jesus Cruz | Acct #10258; un-numbered temporary ck dated 09/23 and posted to JMW 09/23/08 | 1121-000 | $456.00 | | $5,120.43 |
| 09/26/2008 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 09/22/08 | 1121-000 | $455.00 | | $5,575.43 |
| 09/26/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 09/24/08 | 1121-000 | $500.00 | | $6,075.43 |
| 10/02/2008 | | Transfer From Acct#******7770 | Transfer funds | 9999-000 | $3,000.00 | | $9,075.43 |
| 10/02/2008 | 5179 | Innovative Legal Solutions | Invoice #82136 Service of subpoena-Hardy Rawls | 2990-000 | | $186.50 | $8,888.93 |
| 10/02/2008 | 5180 | George Adams & Co | Invoice No. 11552 6 month insurance vehicles. | 2420-750 | | $4,353.77 | $4,535.16 |
| 10/02/2008 | 5181 | xNet Systems, Inc. | Invoice #105045 Repair computer virus Sonny's computer. | 2990-000 | | $102.84 | $4,432.32 |
| 10/02/2008 | 5182 | xNet Systems, Inc. | Invoice #104993 Install JMW Auto in temporary offices. | 2990-000 | | $579.14 | $3,853.18 |
| | | | **SUBTOTALS** | | $11,816.00 | $9,340.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/02/2008 | 5183 | Ernest J. adams | Contract services | 2990-000 | | $1,625.00 | $2,228.18 |
| 10/02/2008 | 5184 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $1,728.18 |
| 10/03/2008 | (1) | Ramiro Canales | CASH pymt on Acct #YMA64123 posted to JMW 09/29/08 | 1121-000 | $300.00 | | $2,028.18 |
| 10/03/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR posted to JMW 09/29/08 | 1121-000 | $400.00 | | $2,428.18 |
| 10/03/2008 | (1) | Kentyria Booker | CASH pymt on Acct #4A135981 posted to JMW 09/26/08 | 1121-000 | $752.00 | | $3,180.18 |
| 10/03/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #59147138 Teresa Sanchez; ck #528109 dated 09/30/08 | 1121-000 | $96.32 | | $3,276.50 |
| 10/03/2008 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #390269 dated 10/01/08 | 1121-000 | $65.32 | | $3,341.82 |
| 10/03/2008 | (1) | Cristina Requena | Acct #11111682; MO #5105502659 dated 09/27/08 | 1121-000 | $150.00 | | $3,491.82 |
| 10/03/2008 | (1) | Wallace Lovings | Acct #TM160890; cashier's ck #2420001952 dated 09/10/08 | 1121-000 | $500.00 | | $3,991.82 |
| 10/03/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #20119547883 dated 09/25/08 | 1121-000 | $430.00 | | $4,421.82 |
| 10/08/2008 | (1) | Erika Muniz | CASH pymt on Acct #2R282511 posted to JMW 10/02/08 | 1121-000 | $300.00 | | $4,721.82 |
| 10/08/2008 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 09/29/08 | 1121-000 | $360.00 | | $5,081.82 |
| 10/08/2008 | (1) | Ebony Sawyers | Acct #2ZC57062; cashier's ck #434871859 dated 10/02/08; posted to JMW 10/03/08 | 1121-000 | $1,721.39 | | $6,803.21 |
| 10/08/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Linda Barboza; ck #528108 dated 09/30/08 | 1121-000 | $247.12 | | $7,050.33 |
| 10/09/2008 | 5185 | Ernest Adams | Reimburse expense-fuel & office supplies | 2990-000 | | $322.58 | $6,727.75 |
| 10/09/2008 | 5186 | Ernest Adams | Contract services | 2990-000 | | $1,625.00 | $5,102.75 |
| 10/09/2008 | 5187 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $4,602.75 |
| 10/09/2008 | 5188 | Centro Texas Recovery | Repo-Dustin Wilborn '00 Ford F150; Last 8 VIN YKA67744 | 2990-000 | | $378.88 | $4,223.87 |
| 10/14/2008 | (1) | Hilario Rodriguez | Acct #2R205755; MO #170464 dated 10/10/08 | 1121-000 | $200.00 | | $4,423.87 |
| | | | **SUBTOTALS** | | $5,522.15 | $4,951.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW ($450 and $10) 10/03/08 | 1121-000 | $460.00 | | $4,883.87 |
| 10/16/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 10/07/08 | 1121-000 | $320.00 | | $5,203.87 |
| 10/16/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 10/09/08 | 1121-000 | $550.00 | | $5,753.87 |
| 10/16/2008 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 10/10/08 | 1121-000 | $460.00 | | $6,213.87 |
| 10/17/2008 | 5189 | Ernest Adams | Contract services | 2990-000 | | $1,625.00 | $4,588.87 |
| 10/17/2008 | 5190 | olga Martinez | Contract services | 2990-000 | | $500.00 | $4,088.87 |
| 10/20/2008 | (1) | Vanessa Reynolds | Acct #1H695366R; MO #08-867843339 dated 10/11/08 | 1121-000 | $353.74 | | $4,442.61 |
| 10/20/2008 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #171 dated 09/29/08 | 1121-000 | $470.00 | | $4,912.61 |
| 10/20/2008 | (1) | Maria D. Hernandez and Marco A. Nambos | Acct #1KF94976R; pers ck #1146 dated 10/14/08 | 1121-000 | $370.00 | | $5,282.61 |
| 10/20/2008 | (1) | Cristina Requena | Acct #11111682; MO #5105502823 dated 10/14/08 | 1121-000 | $500.00 | | $5,782.61 |
| 10/20/2008 | (1) | Sehilla Bustamante | CASH pymt on Acct #538610T posted to JMW 10/09/08 | 1121-000 | $400.00 | | $6,182.61 |
| 10/23/2008 | 5191 | Ernest Adams | Contract services | 2990-000 | | $1,625.00 | $4,557.61 |
| 10/23/2008 | 5192 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $4,057.61 |
| 10/24/2008 | (1) | Arlene McCloud | Acct #2C105053; MO #5806900692 posted to JMW 10/22/08 | 1121-000 | $200.00 | | $4,257.61 |
| 10/28/2008 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $3,200.00 | | $7,457.61 |
| 10/28/2008 | 5193 | George Adams & Co | Bond Payment | 2300-000 | | $461.28 | $6,996.33 |
| 10/28/2008 | 5194 | AT & T | Service Account 281-272-2378-537-8 | 2990-000 | | $72.91 | $6,923.42 |
| 10/28/2008 | 5195 | Premier Adjusters, Inc. | Invoice 2502290-1 Repo, delivery fee - Michael Foley 2001 Mitsubishi Galant | 2990-000 | | $438.41 | $6,485.01 |
| 10/28/2008 | 5196 | Premier Adjusters, Inc. | Invoice #2502017-1 Repo, delivery & skip tracing fees Guadalupe Alfaro 2003 Ford Expedition | 2990-000 | | $600.79 | $5,884.22 |
| 10/28/2008 | 5197 | Premier Adjusters, Inc. | Invoice #2504282-1 Repo, delivery & skip tracing fees Joileeta Taylor 2000 Mitsubishi Galant | 2990-000 | | $600.79 | $5,283.43 |
| | | | **SUBTOTALS** | | $7,283.74 | $6,424.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/28/2008 | 5198 | Premier Adjusters, Inc. | Invoice #2501906-1 Repo, delivery & transponder key fees Byron Hudson 2002 Mitsubishi Montero Sport | 2990-000 | | $600.79 | $4,682.64 |
| 10/28/2008 | 5199 | Premier Adjusters, Inc. | Invoice #2502003-1 Repo & skip tracing fees Dustin Willborn 2000 Ford F150 | 2990-000 | | $541.25 | $4,141.39 |
| 10/28/2008 | 5200 | Premier Adjusters, Inc. | Invoice #2502003-2 Storage fee Dustin Willborn 2000 Ford F150 | 2990-000 | | $125.03 | $4,016.36 |
| 10/28/2008 | 5201 | Premier Adjusters, Inc. | Invoice #2501934-1 Closing fee Lorena Hernandez 2001 Mitsubishi Galant | 2990-000 | | $54.13 | $3,962.23 |
| 10/28/2008 | 5202 | Ernest J Adams | Expenses thru 10/25/08 Fuel | 2990-000 | | $246.68 | $3,715.55 |
| 10/28/2008 | 5203 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $2,090.55 |
| 10/28/2008 | 5204 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $1,590.55 |
| 10/29/2008 | (1) | Wallace B. Lovings | Acct #TM160890; MO #16520406096 dated 10/27/08 | 1121-000 | $500.00 | | $2,090.55 |
| 10/29/2008 | (1) | Sharon Youngblood | Acct #2LA94119; pers ck #3824 dated 10/20/08 | 1121-000 | $427.00 | | $2,517.55 |
| 10/29/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #08-973774572 dated 10/27/08 | 1121-000 | $430.00 | | $2,947.55 |
| 10/31/2008 | (1) | Empower Insurance obo Old American County Mutual | Acct #YC209426 Ronica Hebert; total loss proceeds; ck #7011907 dated 10/23/08 | 1121-000 | $3,167.75 | | $6,115.30 |
| 10/31/2008 | (1) | Albert Guerra | CASH pymt on Acct #1LA18235 posted to JMW 10/26/08 | 1121-000 | $500.00 | | $6,615.30 |
| 10/31/2008 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 10/27/08 | 1121-000 | $460.00 | | $7,075.30 |
| 10/31/2008 | (1) | Robert Brown | CASH pymt on Acct #3C166021 posted to JMW 10/27/08 | 1121-000 | $100.00 | | $7,175.30 |
| 10/31/2008 | 5204 | VOID: Olga Martinez | Reissue for correct amount; Missing hours due to family complications. | 2990-003 | | ($500.00) | $7,675.30 |
| 10/31/2008 | 5205 | Olga Martinez | Contract services. Replaces ck 5204 to correct amount; | 2990-000 | | $200.00 | $7,475.30 |
| 11/05/2008 | 5206 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $5,850.30 |
| 11/05/2008 | 5207 | Olga Martinez | Contract services | 2990-000 | | $400.00 | $5,450.30 |
| 11/11/2008 | 5208 | Sandra Martinez | Services-title work | 2990-000 | | $300.00 | $5,150.30 |
| | | | **SUBTOTALS** | | $5,584.75 | $5,717.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2008 | (1) | Serafin Granados | CASH pymt on Acct #2UB31174 posted to JMW 11/10/08 | 1121-000 | $200.00 | | $5,350.30 |
| 11/12/2008 | (1) | Hector Adame | Acct #10341; MO #471234 dated 11/10/08 posted to JMW 11/10/08 | 1121-000 | $550.00 | | $5,900.30 |
| 11/12/2008 | (1) | Hilario Rodriguez | Acct #2R205755; MO #175957 dated 11/06/08 | 1121-000 | $572.00 | | $6,472.30 |
| 11/12/2008 | (1) | Jon Duncan | Acct #2R138464; MO #6821362353 dated 11/04/08 (forwarded by atty for payor) | 1121-000 | $500.00 | | $6,972.30 |
| 11/12/2008 | (1) | Jon Duncan | Acct #2R138464; MO #6821362354 dated 11/04/08 | 1121-000 | $90.00 | | $7,062.30 |
| 11/14/2008 | 5209 | Sandra Martinez | Title service | 2990-000 | | $400.00 | $6,662.30 |
| 11/14/2008 | 5210 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $5,037.30 |
| 11/14/2008 | 5211 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $4,537.30 |
| 11/14/2008 | 5212 | Ernest J Adams | Expense reimbursement- fuel/office supplies | 2990-000 | | $301.16 | $4,236.14 |
| 11/17/2008 | 5213 | AT & T | Account No. 281 209-0514 322 2 | 2990-000 | | $115.31 | $4,120.83 |
| 11/17/2008 | 5214 | Premier Adjusters, Inc | Invoice 2501949-1 Closing fee - 2002 GMC Yukon Jon Duncan 1GKEC13Z62R138464 | 2990-000 | | $102.84 | $4,017.99 |
| 11/18/2008 | 5215 | Office of Consumer Credit Commissioner | License reinstatement - License No. 8512-41641 | 2990-000 | | $1,075.00 | $2,942.99 |
| 11/19/2008 | (1) | Carlos Sanchez or Blanca Esteban-Diaz | Acct #A61331T; pers ck #331 dated 11/11/08 | 1121-000 | $500.00 | | $3,442.99 |
| 11/19/2008 | (1) | Arlene McCloud | Acct #2C105053; MO #2873033298 dated 11/16/08 posted to JMW 11/17/08 | 1121-000 | $300.00 | | $3,742.99 |
| 11/19/2008 | (1) | Sharema James | Acct #4M663641; pers ck #1004 dated 11/03/08 posted to JMW 11/14/08 | 1121-000 | $400.00 | | $4,142.99 |
| 11/19/2008 | (1) | Albert Guerra | CASH pymt on Acct #1LA18235 posted to JMW 11/17/08 | 1121-000 | $520.00 | | $4,662.99 |
| 11/19/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 11/17/08 | 1121-000 | $500.00 | | $5,162.99 |
| 11/19/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 11/12/08 | 1121-000 | $410.00 | | $5,572.99 |
| 11/19/2008 | (1) | Ramiro Canales | CASH pymt on Acct #YMA64123 posted to JMW 11/14/08 | 1121-000 | $300.00 | | $5,872.99 |
| | | | **SUBTOTALS** | | **$4,842.00** | **$4,119.31** | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2008 | (1) | Erika Muniz | CASH pymt on Acct #2R282511 posted to JMW 11/18/08 | 1121-000 | $1,540.72 | | $7,413.71 |
| 11/19/2008 | (1) | DEP REVERSE: Carlos Sanchez or Blanca Esteban-Diaz | deposit reverse NSF | 1121-000 | ($500.00) | | $6,913.71 |
| 11/20/2008 | 5216 | Sandra Martinez | Title work-2001 Ford 4D 205007 LJ Brown III | 2990-000 | | $50.00 | $6,863.71 |
| 11/20/2008 | 5217 | Olga Martinez | Contract services | 2990-000 | | $400.00 | $6,463.71 |
| 11/20/2008 | 5218 | Ernest J Adams | Contract services | 2990-000 | | $1,625.00 | $4,838.71 |
| 11/21/2008 | (1) | Francisca Cruz | Acct #10258; temporary personal ck unnumbered, dated 11/20/08, and posted to JMW 11/20/08 | 1121-000 | $456.00 | | $5,294.71 |
| 11/21/2008 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 11/18/08 | 1121-000 | $325.00 | | $5,619.71 |
| 11/24/2008 | 5219 | Ernest J Adams | Contract Services | 2990-000 | | $1,625.00 | $3,994.71 |
| 11/24/2008 | 5220 | Olga Martinez | Contract Services | 2990-000 | | $500.00 | $3,494.71 |
| 11/24/2008 | 5221 | A T &T | Service Account 281 272-2378 537 8 | 2990-000 | | $71.40 | $3,423.31 |
| 12/01/2008 | (1) | Rolando Martinez | CASH pymt on Acct #1KE05060 posted to JMW 11/20/08 | 1121-000 | $400.00 | | $3,823.31 |
| 12/01/2008 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #175 dated 10/31/08 (postmarked 11/19/08) | 1121-000 | $470.00 | | $4,293.31 |
| 12/01/2008 | (1) | Glenda Susan Barnes | Acct #2F127384 for David Maury; pers ck #180 dated 11/15/08 (postmarked 11/19/08) | 1121-000 | $425.00 | | $4,718.31 |
| 12/03/2008 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 12/01/08 | 1121-000 | $365.00 | | $5,083.31 |
| 12/03/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 12/1/08 | 1121-000 | $350.00 | | $5,433.31 |
| 12/03/2008 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 11/24/08 | 1121-000 | $455.00 | | $5,888.31 |
| 12/04/2008 | 5222 | Headline Record Storage | Invoice #550 Moving services-relocate office to 16511 Hedgecroft | 2990-000 | | $265.00 | $5,623.31 |
| 12/04/2008 | 5223 | A T & T | Service Account 281 209-0514 322 2 JMW Auto 16511 Hedgecroft | 2990-000 | | $222.80 | $5,400.51 |
| | | | **SUBTOTALS** | | $4,286.72 | $4,759.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2008 | 5224 | State Comptroller | ID #3-20115-2052-888 TMV Seller-Financed Sales Tax - Ending 9/30/08 | 2990-000 | | $691.02 | $4,709.49 |
| 12/04/2008 | 5225 | State Comptroller | ID #3-20115-2052-888 TMV Seller-Financed Sales Tax - Ending 10/31/08 | 2990-000 | | $1,033.81 | $3,675.68 |
| 12/04/2008 | 5226 | Ernest J Adams | Reimburse expenses | 2990-000 | | $182.91 | $3,492.77 |
| 12/04/2008 | 5227 | Ernest J Adams | Contract Services | 2990-000 | | $800.00 | $2,692.77 |
| 12/04/2008 | 5228 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $2,192.77 |
| 12/05/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW 12/01/08 | 1121-000 | $450.00 | | $2,642.77 |
| 12/05/2008 | (1) | Robert Brown | CASH pymt on Acct #3C166021 posted to JMW 12/01/08 | 1121-000 | $150.00 | | $2,792.77 |
| 12/11/2008 | (1) | Mildred Oliver | Acct #3LA72903; MO #16519355684 dated 12/05/08 posted to JMW 12/08/08 | 1121-000 | $300.00 | | $3,092.77 |
| 12/15/2008 | (1) | Cristina Requena | Acct #11111682; MO #5106544245 dated 12/06/08 | 1121-000 | $400.00 | | $3,492.77 |
| 12/15/2008 | (1) | Serafin Granados | CASH pymt on Acct #2UB31174 posted to JMW 12/10/08 | 1121-000 | $150.00 | | $3,642.77 |
| 12/15/2008 | (1) | Sehilla Bustamante | CASH pymt on Acct #538610T posted to JMW 12/11/08 | 1121-000 | $200.00 | | $3,842.77 |
| 12/16/2008 | 5229 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $3,042.77 |
| 12/16/2008 | 5230 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $2,542.77 |
| 12/18/2008 | (1) | Anel Pina | Acct #49196901; MO #09-014338285 dated 12/12/08 | 1121-000 | $400.00 | | $2,942.77 |
| 12/18/2008 | (1) | Maria Hernandez or Marcos Nambos | Acct #1KF94976R; pers ck #1101 dated 12/09/08 | 1121-000 | $300.00 | | $3,242.77 |
| 12/18/2008 | (68) | DIS Auto & Truck, Inc. | purchase of salvage vehicles; Order entered 12/01/08 (#263); ck #5893 dated 12/08/08 | 1229-000 | $9,850.00 | | $13,092.77 |
| 12/18/2008 | 5231 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $12,292.77 |
| 12/18/2008 | 5232 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $11,792.77 |
| 12/23/2008 | 5233 | Olga Martinez | Contract services (12/26 pymnt) | 2990-000 | | $500.00 | $11,292.77 |
| 12/23/2008 | 5234 | Ernest J Adams | Contract services (12/26 pymnt) | 2990-000 | | $800.00 | $10,492.77 |
| 12/23/2008 | 5235 | Ernest J Adams | Expenses - fuel & office supplies | 2990-000 | | $70.88 | $10,421.89 |
| | | | **SUBTOTALS** | | $12,200.00 | $7,178.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/31/2008 | 5236 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $9,921.89 |
| 12/31/2008 | 5237 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $9,121.89 |
| 12/31/2008 | 5238 | Ernest J Adams | Expenses - fuel | 2990-000 | | $95.05 | $9,026.84 |
| 01/09/2009 | 5239 | Ernest J Adams | Expenses reimbursement - fuel & office supplies | 2990-000 | | $97.56 | $8,929.28 |
| 01/09/2009 | 5240 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $8,129.28 |
| 01/09/2009 | 5241 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $7,629.28 |
| 01/15/2009 | 5242 | A T & T | Service Account No. 281 272-2378 537 8 | 2990-000 | | $75.42 | $7,553.86 |
| 01/15/2009 | 5243 | Premier Adjusters, Inc. | Invoice #2501939-1 Closing fee - S Henry '98 Lincoln Navigator VIN 5LMRU27L3WLJ58792 | 2990-000 | | $102.84 | $7,451.02 |
| 01/15/2009 | 5244 | Premier Adjusters, Inc. | Invoice #2501971-1 Closing fee - T Boothe '03 Ford Expedition VIN1FMPU17L83LA62124 | 2990-000 | | $102.84 | $7,348.18 |
| 01/15/2009 | 5245 | Premier Adjusters, Inc. | Invoice #2501912-1 Closing fee/mileage; R Hicks '02 Ford Explorer Sport VIN1FMZU67E72UB21471 | 2990-000 | | $151.50 | $7,196.68 |
| 01/15/2009 | 5246 | Ernest J. Adams | Contract services | 2990-000 | | $800.00 | $6,396.68 |
| 01/15/2009 | 5247 | Olga Martinez | Contract services | 2990-000 | | $800.00 | $5,596.68 |
| 01/15/2009 | 5247 | VOID: Olga Martinez | Void and reissued as ck #5248 | 2990-003 | | ($800.00) | $6,396.68 |
| 01/15/2009 | 5248 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $5,896.68 |
| 01/22/2009 | (1) | Sehilla Bustamante | CASH pymt on Acct #538610T posted to JMW 01/15/09 | 1121-000 | $300.00 | | $6,196.68 |
| 01/22/2009 | (1) | Rolando Martinez | CASH pymt on Acct #1KE05060 posted to JMW 01/19/09 (JMW receipt says $691.14) | 1121-000 | $692.14 | | $6,888.82 |
| 01/26/2009 | 5249 | Ernest J Adams | Expense reimbursement - fuel/office supplies | 2990-000 | | $69.65 | $6,819.17 |
| 01/26/2009 | 5250 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $6,019.17 |
| 01/26/2009 | 5251 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $5,519.17 |
| 01/29/2009 | (1) | Cristina Requena | MO #5106544672 dated 01/22/09 | 1121-000 | $372.00 | | $5,891.17 |
| 01/29/2009 | (1) | Quintisa Benton | pers ck #1312 dated 01/22/09, postmarked 01/23/09 | 1121-000 | $515.00 | | $6,406.17 |
| 01/30/2009 | (1) | Sharon Youngblood | Acct #2LA94119; MO #416227 dated 01/26/09 | 1121-000 | $426.00 | | $6,832.17 |
| 01/30/2009 | (1) | Ramiro Canales | Acct #TMA64123; pers ck #1013 dated 01/24/09 posted to JMW 01/26/09 | 1121-000 | $300.00 | | $7,132.17 |
| | | | **SUBTOTALS** | | $2,605.14 | $5,894.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| **Case No.** | 07-37770-H1-7 | | **Trustee Name:** | Lowell Cage |
| **Case Name:** | MOYE, MARVIN E. AND MOYE, JOAN M. | | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8350 | | **Checking Acct #:** | ******7770 |
| **Co-Debtor Taxpayer ID #:** | **-***8351 | | **Account Title:** | Checking |
| **For Period Beginning:** | 11/6/2007 | | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 1/23/2018 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2009 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 01/22/09 | 1121-000 | $340.00 | | $7,472.17 |
| 01/30/2009 | (1) | Jose Aparicio | CASH pymt on Acct #1Z17605 posted to JMW 01/23/09 | 1121-000 | $250.00 | | $7,722.17 |
| 01/30/2009 | 5252 | Ernest J Adams | Reimburse expenses - office supplies/fuel | 2990-000 | | $109.77 | $7,612.40 |
| 01/30/2009 | 5253 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $6,812.40 |
| 01/30/2009 | 5254 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $6,312.40 |
| 02/05/2009 | (1) | Shelitra Ware | Acct #1L010723RR; MO #08-999144766 dated 01/29/09 | 1121-000 | $430.00 | | $6,742.40 |
| 02/05/2009 | (1) | William E. Heitkcamp, Chapter 13 Trustee | Acct #59147138; Teresa Sanchez; ck #540196 dated 01/31/09 | 1121-000 | $138.00 | | $6,880.40 |
| 02/05/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060; Elva Linda Barboza; ck #540195 dated 01/31/09 | 1121-000 | $103.00 | | $6,983.40 |
| 02/06/2009 | 5255 | A T & T | Service Acct 281 272-2378 537 8 | 2990-000 | | $74.67 | $6,908.73 |
| 02/06/2009 | 5256 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $6,108.73 |
| 02/06/2009 | 5257 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $5,608.73 |
| 02/12/2009 | 5258 | Ernest J Adams | Contract services - 02/07/09 to 02/13/09 | 2990-000 | | $800.00 | $4,808.73 |
| 02/12/2009 | 5259 | Ernest J Adams | reimbursement of fuel and office supply expenses | 2990-000 | | $46.63 | $4,762.10 |
| 02/12/2009 | 5260 | Olga Martinez | Contract services 02/07 to 02/13/09 | 2990-000 | | $500.00 | $4,262.10 |
| 02/13/2009 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW 02/02/09 | 1121-000 | $200.00 | | $4,462.10 |
| 02/13/2009 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 01/30/09 | 1121-000 | $300.00 | | $4,762.10 |
| 02/13/2009 | (1) | Sehilla Bustamante | CASH pymt on Acct #538610T posted to JMW 02/05/09 | 1121-000 | $360.00 | | $5,122.10 |
| 02/13/2009 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 02/10/09 | 1121-000 | $300.00 | | $5,422.10 |
| 02/20/2009 | 5261 | Olga Martinez | contract services - 2 days | 2990-000 | | $200.00 | $5,222.10 |
| 02/20/2009 | 5262 | Ernest J Adams | contract services | 2990-000 | | $800.00 | $4,422.10 |
| 02/25/2009 | (1) | Quintisa Benton | Acct #49418186; pers ck #1324 dated 02/20/09 | 1121-000 | $515.00 | | $4,937.10 |
| | | | **SUBTOTALS** | | $2,936.00 | $5,131.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | Trustee Name: Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2009 | (1) | Glenda Susan Barnes | David Maury Acct #2F127384; pers ck #204 dated 02/15/09 postmarked 02/19/09 | 1121-000 | $425.00 | | $5,362.10 |
| 02/25/2009 | (1) | Cristina Requena | Acct #11111682; MO #5107350100 dated 02/18/09 | 1121-000 | $300.00 | | $5,662.10 |
| 02/27/2009 | 5263 | Ernest J Adams | Expenses - fuel & supplies | 2990-000 | | $105.91 | $5,556.19 |
| 02/27/2009 | 5264 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $4,756.19 |
| 02/27/2009 | 5265 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $4,256.19 |
| 02/27/2009 | 5266 | Auto Action | Invoice No. 5497 Monthly license fee 1st quarter | 2990-000 | | $311.76 | $3,944.43 |
| 03/04/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Teresa Sanchez Acct #59147138; ck #543193 dated 02/28/09 | 1121-000 | $138.00 | | $4,082.43 |
| 03/04/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Elva Barboza Acct #1NC01060; ck #543192 dated 02/28/09 | 1121-000 | $102.83 | | $4,185.26 |
| 03/04/2009 | (1) | Shelitra Ware | Acct #1L010723RR; MO #09-047829895 dated 02/28/09 | 1121-000 | $430.00 | | $4,615.26 |
| 03/04/2009 | (1) | Cristina Requena | Acct #11111682; MO #5107350174 dated 02/27/09 | 1121-000 | $185.00 | | $4,800.26 |
| 03/05/2009 | (1) | Hilario Rodriguez | Acct #2R205755; MO #09-063645586 dated 02/28/09 postmarked 03/03/09 | 1121-000 | $525.00 | | $5,325.26 |
| 03/05/2009 | 5267 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $4,525.26 |
| 03/05/2009 | 5268 | Olga Martinez | Contract Services | 2990-000 | | $500.00 | $4,025.26 |
| 03/09/2009 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 03/02/09 | 1121-000 | $600.00 | | $4,625.26 |
| 03/09/2009 | (1) | Kathy Escobar | CASH pymt on Acct #3J011475 posted to JMW 02/27/09 | 1121-000 | $817.00 | | $5,442.26 |
| 03/13/2009 | 5269 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $4,642.26 |
| 03/13/2009 | 5270 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $4,142.26 |
| 03/17/2009 | 5271 | Ernest J Adams | Expense reimbursement - fuel & office supplies | 2990-000 | | $103.74 | $4,038.52 |
| 03/18/2009 | (1) | Erika Muniz | CASH pymt on Acct #2R282511 posted to JMW 03/12/09 | 1121-000 | $600.00 | | $4,638.52 |
| 03/18/2009 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 03/11/09 | 1121-000 | $420.00 | | $5,058.52 |
| | | | **SUBTOTALS** | | $4,542.83 | $4,421.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2009 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 03/10/09 | 1121-000 | $284.00 | | $5,342.52 |
| 03/18/2009 | (1) | Angela Martinez | Acct #YMA64123 Ramiro Canales; pers ck #1025 dated 03/16/09 posted to JMW 03/16/09 | 1121-000 | $300.00 | | $5,642.52 |
| 03/18/2009 | (1) | Mildred Oliver | Acct #3LA72903; MO #16648960680 dated 03/07/09 posted to JMW 03/10/09 | 1121-000 | $300.00 | | $5,942.52 |
| 03/18/2009 | (1) | Valentin Gomez | Acct #1KB40784; MO #09-031145593 dated 03/14/09 posted to JMW 03/17/09 | 1121-000 | $200.00 | | $6,142.52 |
| 03/18/2009 | (1) | Hector Adame | Acct #10341; MO #293022645-3 dated 03/13/09 posted to JMW 03/13/09 | 1121-000 | $500.00 | | $6,642.52 |
| 03/18/2009 | (1) | Hector Adame | Acct #10341; MO #293022646-2 dated 03/13/09 posted to JMW 03/13/09 | 1121-000 | $50.00 | | $6,692.52 |
| 03/23/2009 | 5272 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $5,892.52 |
| 03/23/2009 | 5273 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $5,392.52 |
| 03/26/2009 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 03/23/09 | 1121-000 | $325.00 | | $5,717.52 |
| 03/26/2009 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 03/23/09 | 1121-000 | $450.00 | | $6,167.52 |
| 03/26/2009 | (1) | Sabas Benitez | Acct #1R198424; pers ck #130 dated 03/20/09 posted to JMW 03/20/09; Account paid in full | 1121-000 | $286.10 | | $6,453.62 |
| 03/26/2009 | (1) | Arlene McCloud | Acct #2C105053; MO #2948218434 dated 03/20/09 posted to JMW 03/23/09 | 1121-000 | $300.00 | | $6,753.62 |
| 03/27/2009 | 5274 | Ernest J Adams | Expenses - fuel | 2990-000 | | $78.63 | $6,674.99 |
| 03/27/2009 | 5275 | Ernest J Adams | Contract services | 2990-000 | | $800.00 | $5,874.99 |
| 03/27/2009 | 5276 | Olga Martinez | Contract services | 2990-000 | | $500.00 | $5,374.99 |
| 03/30/2009 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 03/23/09 | 1121-000 | $330.00 | | $5,704.99 |
| 03/30/2009 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $5,000.00 | | $10,704.99 |
| 03/30/2009 | 5277 | Automotive Finance Corporation | Turnover of DIS sales proceeds | 4210-000 | | $9,850.00 | $854.99 |
| 04/02/2009 | (1) | Hilario Rodriguez | Acct #2R205755; MO #199532 dated 03/26/09 | 1121-000 | $525.00 | | $1,379.99 |
| | | | **SUBTOTALS** | | $8,850.10 | $12,528.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2009 | (1) | Quintisa Benton | Acct #49418186; pers ck #1343 dated 03/22/09 postmarked 03/31/09 | 1121-000 | $515.00 | | $1,894.99 |
| 04/02/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #59147138 Teresa Sanchez; ck #546255 dated 03/31/09 | 1121-000 | $138.00 | | $2,032.99 |
| 04/02/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #546254 dated 03/31/09 | 1121-000 | $94.92 | | $2,127.91 |
| 04/07/2009 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $3,800.00 | | $5,927.91 |
| 04/07/2009 | 5278 | Ernest J Adams | Contract services (thru 4/3/09) | 2990-000 | | $800.00 | $5,127.91 |
| 04/07/2009 | 5279 | Olga Martinez | Contract services (thru 4/3/09) | 2990-000 | | $500.00 | $4,627.91 |
| 04/07/2009 | 5280 | George Adams & Company | Invoice No. 14247 Floater policies covering various autos & parts at 2 locations | 2420-750 | | $1,206.47 | $3,421.44 |
| 04/07/2009 | 5281 | U S Legal Support | Invoice No. 91304251 Process service on Hector Adame, Jesus Cruz & Stephanie Plank. | 2990-000 | | $455.00 | $2,966.44 |
| 04/07/2009 | 5282 | A T & T | Service account number 281 209-0514 322 2;  JMW Auto Sales | 2990-000 | | $294.08 | $2,672.36 |
| 04/07/2009 | 5283 | A T & T | Service account #281 272-2378 537 8; JMW Auto Sales | 2990-000 | | $156.39 | $2,515.97 |
| 04/07/2009 | 5284 | Ernest J Adams | Contract services (thru 4/10/09) | 2990-000 | | $800.00 | $1,715.97 |
| 04/07/2009 | 5285 | Olga Martinez | Contract services (thru 4/10/09) | 2990-000 | | $500.00 | $1,215.97 |
| 04/15/2009 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 04/07/09 | 1121-000 | $200.00 | | $1,415.97 |
| 04/15/2009 | (1) | Sehilla Bustamante | CASH pymt on Acct #538610T posted to JMW 04/02/09 | 1121-000 | $200.00 | | $1,615.97 |
| 04/16/2009 | (1) | Valentin Gomez | Acct #1KB40784; MO #09-031145319 dated 02/24/09 posted to JMW 02/26/09 (?) | 1121-000 | $200.00 | | $1,815.97 |
| 04/16/2009 | (1) | Jesus Cruz | Acct #10258; pers ck #1004 dated 03/15/09 posted to JMW 04/01/09 | 1121-000 | $456.00 | | $2,271.97 |
| 04/16/2009 | (1) | Mildred Oliver | Acct #3LA72903; MO #10209100970 dated 04/03/09 posted to JMW 04/06/09 | 1121-000 | $300.00 | | $2,571.97 |
| 04/16/2009 | (1) | Sharon Youngblood | Acct #2LA94119; MO #419542 dated 03/31/09 | 1121-000 | $450.53 | | $3,022.50 |
| | | | | **SUBTOTALS** | **$6,354.45** | **$4,711.94** | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 07-37770-H1-7 | **Trustee Name:** Lowell Cage |
| **Case Name:** | MOYE, MARVIN E. AND MOYE, JOAN M. | **Bank Name:** Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8350 | **Checking Acct #:** ******7770 |
| **Co-Debtor Taxpayer ID #:** | **-***8351 | **Account Title:** Checking |
| **For Period Beginning:** | 11/6/2007 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/23/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2009 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #412751 dated 04/01/09 and postmarked same | 1121-000 | $586.72 | | $3,609.22 |
| 04/23/2009 | (1) | Sabas Benitez | CASH pymt on Acct #1R198424 posted to JMW 04/14/09 | 1121-000 | $600.00 | | $4,209.22 |
| 04/23/2009 | 5286 | Ernest J Adams | Contract services (thru 4/17) | 2990-000 | | $800.00 | $3,409.22 |
| 04/23/2009 | 5287 | Olga Martines | Contract services (thru 4/17) | 2990-000 | | $500.00 | $2,909.22 |
| 04/23/2009 | 5288 | Ernest J Adams | Expenses reimbursement(thru 4/08) - supplies/fuel | 2990-000 | | $111.64 | $2,797.58 |
| 04/24/2009 | (1) | Hector Adame | Acct #10341; MO #10209464657 dated 04/17/09 posted to JMW 04/17/09 | 1121-000 | $500.00 | | $3,297.58 |
| 04/24/2009 | (1) | Hector Adame | Acct #10341; MO #10209464658 dated 04/17/09 posted to JMW 04/17/09 | 1121-000 | $50.00 | | $3,347.58 |
| 04/24/2009 | (1) | Ramiro Canales | Acct #YMA64123 dated 04/16/09 posted to JMW 04/16/09 | 1121-000 | $300.00 | | $3,647.58 |
| 04/24/2009 | (1) | Cristina Requena | Acct #11111682; MO #5107350595 dated 04/15/09 postmarked 04/17/09 | 1121-000 | $81.00 | | $3,728.58 |
| 04/24/2009 | (1) | Cristina Requena | Acct #11111682; MO #5108211028 dated 04/20/09 postmarked same | 1121-000 | $304.00 | | $4,032.58 |
| 04/24/2009 | (1) | Glenda Susan Barnes | Acct #2F127384; David Maury; pers ck #224 dated 04/15/09 postmarked 04/17/09 | 1121-000 | $425.00 | | $4,457.58 |
| 04/24/2009 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #195 dated 03/09 postmarked 04/22/09 (ref: March car paymt) | 1121-000 | $470.00 | | $4,927.58 |
| 04/27/2009 | 5289 | Ernest J Adams | Contract services ( thru 4/24) | 2990-000 | | $800.00 | $4,127.58 |
| 04/27/2009 | 5290 | Olga Martinez | Contract services (thru 4/24) | 2990-000 | | $500.00 | $3,627.58 |
| 04/27/2009 | 5291 | Ernest J Adams | Expense reimbursement - fuel | 2990-000 | | $123.47 | $3,504.11 |
| 04/27/2009 | 5292 | EZ Title Services | Title services '02 Ford, '98 Toyota, '04 Dodge Pickup & '02 Ford LL | 2990-000 | | $215.65 | $3,288.46 |
| 04/27/2009 | 5293 | State Comptroller of Public Accounts | ID #3-20115-2052-888 TMV Seller-Financed Sales Tax - Ending 01/31/09 | 2990-000 | | $830.37 | $2,458.09 |
| 04/27/2009 | 5294 | State Comptroller of Public Accounts | ID #3-20115-2052-888 TMV Seller-Financed Sales Tax - Ending 02/28/09 | 2990-000 | | $668.48 | $1,789.61 |
| | | | **SUBTOTALS** | | $3,316.72 | $4,549.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2009 | 5295 | State Comptroller of Public Accounts | ID #3-20115-2052-888 TMV Seller-Financed Sales Tax - Ending 03/31/09 | 2990-000 | | $921.31 | $868.30 |
| 04/27/2009 | 5296 | U S Legal Support | Invoice No 91304561Process service on Automotive Fianace Corp. | 2990-000 | | $210.00 | $658.30 |
| 05/01/2009 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 04/27/09 | 1121-000 | $860.25 | | $1,518.55 |
| 05/01/2009 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 04/27/09 | 1121-000 | $455.00 | | $1,973.55 |
| 05/01/2009 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 04/27/09 | 1121-000 | $360.00 | | $2,333.55 |
| 05/01/2009 | (1) | Erika Muniz | CASH pymt on Acct #2R282511 posted to JMW 04/23/09 | 1121-000 | $2,032.00 | | $4,365.55 |
| 05/01/2009 | (1) | Arlene McCloud | Acct #2C105053; MO #09-026211626 dated 04/20/09 posted to JMW 04/22/09 | 1121-000 | $300.00 | | $4,665.55 |
| 05/04/2009 | (1) | Shelitra Ware | Acct #1K010723RR; MO #09-048113623 dated 04/24/09 postmarked 04/27/09 | 1121-000 | $430.00 | | $5,095.55 |
| 05/04/2009 | (1) | Sharon Youngblood | Acct #2LA94119; MO #421431 dated 04/28/09 (no postmark) | 1121-000 | $450.53 | | $5,546.08 |
| 05/04/2009 | 5297 | Ernest J Adams | Contract services (thru 05/01) | 2990-000 | | $800.00 | $4,746.08 |
| 05/04/2009 | 5298 | Olga Martinez | Contract services (thru 05/01) | 2990-000 | | $500.00 | $4,246.08 |
| 05/04/2009 | 5299 | A T & T | Service account no. 281-209-0514-322-2 | 2990-000 | | $99.30 | $4,146.78 |
| 05/07/2009 | (1) | Hilario Rodriguez | Acct #2R205755; MO #208653 dated 05/01/09 postmarked 05/04/09 | 1121-000 | $525.00 | | $4,671.78 |
| 05/07/2009 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; Ck #416609 dated 05/01/09 | 1121-000 | $159.01 | | $4,830.79 |
| 05/07/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #59147138; Ck #549437 dated 04/30/09 | 1121-000 | $138.00 | | $4,968.79 |
| 05/07/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060; Ck #549436 dated 04/30/09 | 1121-000 | $148.91 | | $5,117.70 |
| 05/07/2009 | 5300 | Ernest J Adams | Contract services (thru 5/8) | 2990-000 | | $800.00 | $4,317.70 |
| 05/07/2009 | 5301 | Olga Martinez | Contract services (thru 05/08) | 2990-000 | | $500.00 | $3,817.70 |

**SUBTOTALS** $5,858.70 $3,830.61

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 07-37770-H1-7 | **Trustee Name:** Lowell Cage |
| **Case Name:** | MOYE, MARVIN E. AND MOYE, JOAN M. | **Bank Name:** Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8350 | **Checking Acct #:** ******7770 |
| **Co-Debtor Taxpayer ID #:** | **-***8351 | **Account Title:** Checking |
| **For Period Beginning:** | 11/6/2007 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/23/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2009 | (1) | Maria Hernandez / Marco A. Nambos | Acct #1KF94976R; pers ck #1110 dated 04/28/09 postmarked 05/02/09 | 1121-000 | $500.00 | | $4,317.70 |
| 05/12/2009 | (1) | Mildred Oliver | Acct #3LA72903; MO #09-026187176 dated 05/01/09 posted to JMW 05/04/09 | 1121-000 | $300.00 | | $4,617.70 |
| 05/12/2009 | (1) | Jesus Cruz | Acct #10258; pers ck #1005 dated 04/29/09 posted to JMW 04/29/09 | 1121-000 | $456.00 | | $5,073.70 |
| 05/12/2009 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 05/04/09 | 1121-000 | $570.00 | | $5,643.70 |
| 05/13/2009 | 5302 | Ernest J Adams | Expense reimbursement - fuel | 2990-000 | | $88.10 | $5,555.60 |
| 05/13/2009 | 5303 | A T & T | Service account 281 272-2378 537 8 | 2990-000 | | $83.33 | $5,472.27 |
| 05/20/2009 | (1) | Sehilla Bustamante | Acct #538610T; MO #1202009675 dated 05/08/09 posted to JMW 05/12/09 | 1121-000 | $320.00 | | $5,792.27 |
| 05/20/2009 | 5304 | Ernest J Adams | Contract services (thru 5/15/09) | 2990-000 | | $750.00 | $5,042.27 |
| 05/20/2009 | 5305 | Olga Martinez | Contract services (thru 5/15/09) | 2990-000 | | $500.00 | $4,542.27 |
| 05/20/2009 | 5306 | Premier Adjusters, Inc | Closing fee Invoice No(s). 25019601, 25019771, & 25082601 - Darrel Brown, Mildred Oliver & Valentin Gomez. | 2990-000 | | $308.52 | $4,233.75 |
| 05/22/2009 | (1) | Quintisa E. Benton | Acct #49418186; pers ck #1371 dated 05/18/09, postmarked same | 1121-000 | $515.00 | | $4,748.75 |
| 05/27/2009 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 05/22/09 | 1121-000 | $325.00 | | $5,073.75 |
| 05/27/2009 | (1) | Arlene McCloud | Acct #2C105053; MO #6839738117 dated 05/17/09 posted to JMW 05/19/09 | 1121-000 | $300.00 | | $5,373.75 |
| 05/27/2009 | (1) | Angela Martinez | Acct #MYA64123 Ramiro Canales; pers ck #1041 dated 05/22/09 posted to JMW 05/22/09 | 1121-000 | $300.00 | | $5,673.75 |
| 05/27/2009 | 5307 | Ernest J. Adams | Contract services thru 05/22/09 | 2990-000 | | $525.00 | $5,148.75 |
| 05/27/2009 | 5308 | Olga Martinez | Contract services thru 05/22/09 | 2990-000 | | $500.00 | $4,648.75 |
| 05/28/2009 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 05/26/09 | 1121-000 | $300.00 | | $4,948.75 |
| | | | **SUBTOTALS** | | $3,886.00 | $2,754.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2009 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 05/26/09 | 1121-000 | $455.00 | | $5,403.75 |
| 05/28/2009 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 05/26/09 | 1121-000 | $347.00 | | $5,750.75 |
| 06/03/2009 | (1) | Shelitra Ware | Acct #1L010723RR; MO #09-048114276 dated 05/25/09 postmarked 05/27/09 | 1121-000 | $430.00 | | $6,180.75 |
| 06/03/2009 | (1) | Hilario Rodriguez | Acct #2R205755; MO #212681 dated 05/21/09 postmarked 05/26/09 | 1121-000 | $550.00 | | $6,730.75 |
| 06/03/2009 | 5309 | Ernest J Adams | Contract services (thru 5/29) | 2990-000 | | $625.00 | $6,105.75 |
| 06/03/2009 | 5310 | Olga Martinez | Contract services (thru 5/29) | 2990-000 | | $500.00 | $5,605.75 |
| 06/03/2009 | 5311 | Ernest J Adams | Expense reimbursement - fuel | 2990-000 | | $152.26 | $5,453.49 |
| 06/03/2009 | 5312 | A T & T | Service Account No 281 272-2378 537 8 | 2990-000 | | $73.75 | $5,379.74 |
| 06/03/2009 | 5313 | State Comptroller | Tax ID 3-20115-2052-888 Sales Tax/Surcharge Report | 2990-000 | | $485.90 | $4,893.84 |
| 06/09/2009 | 5314 | Ernest J Adams | Contract services (thru 06/05) | 2990-000 | | $650.00 | $4,243.84 |
| 06/09/2009 | 5315 | Olga Martinez | Contract services (thru 06/05) | 2990-000 | | $500.00 | $3,743.84 |
| 06/09/2009 | 5316 | Premier Adjusters, Inc | Invoice No. 2519411-1 Closing fee 2003 Dodge Stratus Eddie Andrade | 2990-000 | | $102.84 | $3,641.00 |
| 06/10/2009 | (1) | Sharon Youngblood | Truck payment; Pers ck#3874 dated 05/25/09 postmark 05/29/09 | 1121-000 | $545.71 | | $4,186.71 |
| 06/10/2009 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #420311 dated 06/01/09 and postmarked same | 1121-000 | $118.01 | | $4,304.72 |
| 06/10/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #552554 dated 05/31/09 | 1121-000 | $98.01 | | $4,402.73 |
| 06/10/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #59147138 Teresa Sanchez; ck #552555 dated 05/31/09 | 1121-000 | $138.00 | | $4,540.73 |
| 06/10/2009 | (1) | Glenda Susan Barnes | Acct #2F127384; pers ck #239 dated 05/28/09 postmarked 05/29/09 | 1121-000 | $415.00 | | $4,955.73 |
| 06/11/2009 | 5317 | Olga Martinez | Contract services (thru 06/12) | 2990-000 | | $500.00 | $4,455.73 |
| 06/11/2009 | 5318 | Ernest J Adams | Contract services (thru 06/12) | 2990-000 | | $275.00 | $4,180.73 |
| | | | **SUBTOTALS** | | $3,096.73 | $3,864.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2009 | (1) | Mildred Oliver | Acct #3LA72903; MO #10246024974 dated 06/05/09 posted to JMW 06/09/09 | 1121-000 | $300.00 | | $4,480.73 |
| 06/17/2009 | (1) | Maria Hernandez and Marco Nambos | Acct #1KF94976R; ck #1114 dated 06/01/09 postmarked 06/05/09 | 1121-000 | $400.00 | | $4,880.73 |
| 06/17/2009 | (1) | Cristina Requena | Acct #11111682; MO #5108211370 dated 06/09/09 postmark illegible | 1121-000 | $320.00 | | $5,200.73 |
| 06/22/2009 | 5319 | Olga Martinez | Contract services (thru 06/19) | 2990-000 | | $500.00 | $4,700.73 |
| 06/22/2009 | 5320 | Ernest J Adams | Contract services (thru 06/19) | 2990-000 | | $700.00 | $4,000.73 |
| 06/22/2009 | 5321 | State Comptroller | Tax ID 3-20115-2052-888; Sales tax/surcharge report | 2990-000 | | $360.10 | $3,640.63 |
| 06/22/2009 | 5322 | State Comptroller | Tax ID 3-20115-2052-888; Sales tax/surcharge report | 2990-000 | | $510.90 | $3,129.73 |
| 06/22/2009 | 5323 | A T & T | Service Account 281 209-0514 322 2 | 2990-000 | | $105.75 | $3,023.98 |
| 06/22/2009 | 5324 | xNet Systems, Inc. | Invoice #106179 Computer service on Olga's computer | 2990-000 | | $411.35 | $2,612.63 |
| 06/23/2009 | (1) | Sehilla Bustamante | CASH pymt on Acct #538610T posted to JMW 06/18/09 | 1121-000 | $250.00 | | $2,862.63 |
| 06/23/2009 | (1) | Hector Adame | Acct #10341; MO #643615 dated 06/12/09 posted to JMW 06/12/09 | 1121-000 | $540.00 | | $3,402.63 |
| 06/23/2009 | (1) | Arlene McCloud | Acct #2C105053; MO #6839736998 dated 06/14/09 posted to JMW 06/16/09 | 1121-000 | $300.00 | | $3,702.63 |
| 06/26/2009 | (1) | Shelitra Ware | Acct #1L010723RR; MO #09-107240890 dated 06/20/09 postmarked 06/22/09 | 1121-000 | $430.00 | | $4,132.63 |
| 06/26/2009 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #199 dated 06/19/09 postmarked 06/22/09 | 1121-000 | $470.00 | | $4,602.63 |
| 06/30/2009 | 5325 | Ernest J Adams | Contract services (thru 06/26) | 2990-000 | | $800.00 | $3,802.63 |
| 06/30/2009 | 5326 | Olga Martinez | Contract services (thru 06/26) | 2990-000 | | $500.00 | $3,302.63 |
| 06/30/2009 | 5327 | A T & T | Service Account 281 209-0514 322 2 | 2990-000 | | $99.30 | $3,203.33 |
| 06/30/2009 | 5328 | A T & T | Service Account 281 272-2378 537 8 | 2990-000 | | $73.75 | $3,129.58 |
| 06/30/2009 | 5329 | Olga Martinez | Contract services (thru 07/03) | 2990-000 | | $500.00 | $2,629.58 |
| 07/02/2009 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 06/24/09 (delivered 06/29/09) | 1121-000 | $900.00 | | $3,529.58 |
| | | | **SUBTOTALS** | | $3,910.00 | $4,561.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2009 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 06/22/09 (delivered 06/29/09) | 1121-000 | $455.00 | | $3,984.58 |
| 07/02/2009 | (1) | Kentyria Booker | Acct #4A135981; MO #2891402973 dated 06/19/09 posted to JMW 06/24/09 (delivered 06/29/09) | 1121-000 | $376.00 | | $4,360.58 |
| 07/02/2009 | (1) | Hilario Rodriguez | Acct #2R205755; MO #218065 dated 06/25/09 | 1121-000 | $525.00 | | $4,885.58 |
| 07/07/2009 | (1) | David G. Peake, Chapter 13 Trustee | Curtis & Debra Duncan; Acct #2C249792; ck #425009 dated 07/01/09 | 1121-000 | $225.22 | | $5,110.80 |
| 07/07/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Elva Barboza - Acct #1NC01060; ck #555514 dated 06/30/09 postmarked 07/01/09 | 1121-000 | $102.12 | | $5,212.92 |
| 07/07/2009 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 06/30/09 | 1121-000 | $242.00 | | $5,454.92 |
| 07/07/2009 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 06/29/09 | 1121-000 | $360.00 | | $5,814.92 |
| 07/08/2009 | 5330 | EZ Title Services | Title fee - '01 Mitsubishi Michael Foley | 2990-000 | | $55.45 | $5,759.47 |
| 07/08/2009 | 5331 | Premier Adjusters. Inc | Invoice #2523609-1 Repo/skip tracing/delivery fee '96 Dodge P/U Wallace Lovings | 2990-000 | | $600.79 | $5,158.68 |
| 07/09/2009 | (1) | Cristina Requena | Acct #11111682; MO #16653103637 dated 06/30/09 postmarked same (received 07/07/09) | 1121-000 | $175.00 | | $5,333.68 |
| 07/13/2009 | (1) | Glenda Susan Barnes | Acct #2F127384 David Maury; ck #253 dated 07/05/09 postmarked 07/06/09 | 1121-000 | $415.00 | | $5,748.68 |
| 07/13/2009 | (75) | Webster's Auction Palace, Inc. | auction proceeds from sale of repo vehicles to be turned over to AFC for payment of deficiency claim; $3,798.75 to be paid to Webster's for fees; ck #7695 dated 07/08/09 | 1229-000 | $25,325.00 | | $31,073.68 |
| 07/20/2009 | 5332 | Ernest J. Adams | Contract services (thru 07/03) | 2990-000 | | $250.00 | $30,823.68 |
| 07/20/2009 | 5333 | Ernest J Adams | Contract services (thru 07/10) | 2990-000 | | $425.00 | $30,398.68 |
| 07/20/2009 | 5334 | Olga Martinez | Contract services (thru 07/10) | 2990-000 | | $300.00 | $30,098.68 |
| 07/20/2009 | 5335 | Ernest J. Adams | Contract services (thru 07/17) | 2990-000 | | $400.00 | $29,698.68 |
| 07/20/2009 | 5336 | Olga Martinez | Contract services (thru 07/17) | 2990-000 | | $300.00 | $29,398.68 |
| 08/03/2009 | 5337 | Olga Martinez | Contract services (thru 07/24) | 2990-000 | | $300.00 | $29,098.68 |
| 08/03/2009 | 5338 | Ernest J Adams | Contract services (thru 07/31) | 2990-000 | | $900.00 | $28,198.68 |
| | | | **SUBTOTALS** | | $28,200.34 | $3,531.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2009 | 5339 | Olga Martinez | Contract services ( thru 07/31) | 2990-000 | | $300.00 | $27,898.68 |
| 08/03/2009 | 5340 | Webster's Auction Palace | Auctioneer fees | 3610-000 | | $3,798.75 | $24,099.93 |
| 08/03/2009 | 5341 | A T & T | Service acct 281 272-2378 537 8 | 2990-000 | | $74.05 | $24,025.88 |
| 08/03/2009 | 5342 | A T & T | Service acct 281 209-0514 322 2 | 2990-000 | | $99.30 | $23,926.58 |
| 08/05/2009 | 5343 | AutoAction | License fee - database update/support; July-December 2009 | 2990-000 | | $311.76 | $23,614.82 |
| 08/07/2009 | 5344 | Olga Martinez | Contract services (thru 08/07) | 2990-000 | | $300.00 | $23,314.82 |
| 08/12/2009 | 5345 | EZ Title Services | Ttile services | 2990-000 | | $311.35 | $23,003.47 |
| 08/12/2009 | 5346 | Zone 2 Towing, Inc. | Towing service; JMW invoices | 2990-000 | | $295.00 | $22,708.47 |
| 08/14/2009 | 5347 | Olga Martinez | Contract services (thru 08/14) | 2990-000 | | $300.00 | $22,408.47 |
| 08/19/2009 | 5348 | Ernest J Adams | Contract services | 2990-000 | | $1,025.00 | $21,383.47 |
| 08/25/2009 | 5349 | Olga Martinez | Contract services (thru 08/21) | 2990-000 | | $300.00 | $21,083.47 |
| 08/28/2009 | 5350 | Olga Martinez | Contract services (thru 08/28) | 2990-000 | | $300.00 | $20,783.47 |
| 09/02/2009 | 5352 | George Adams & Company | Invoice No. 16780 Insurance | 2990-000 | | $970.43 | $19,813.04 |
| 09/02/2009 | 5353 | A T & T | Service account #281 272-2378 537 8 | 2990-000 | | $77.88 | $19,735.16 |
| 09/02/2009 | 5354 | A T & T | Service account # 281 209-0514 322 2 | 2990-000 | | $99.30 | $19,635.86 |
| 09/04/2009 | 5351 | Olga Martinez | Contract services (thru 09/04) | 2990-000 | | $300.00 | $19,335.86 |
| 09/15/2009 | (73) | W. Investments | pymt #1 of 4 on compromise; ck #1624 dated 09/11/09 received by LTC 09/14/09 | 1241-000 | $50,000.00 | | $69,335.86 |
| 09/15/2009 | 5355 | Olga Martinez | Contract services (thru 09/11) | 2990-000 | | $300.00 | $69,035.86 |
| 09/15/2009 | 5356 | Cage, Hill & Niehaus, LLP | 08/19/09 367 Partial Attorney fees 1st Interim | 3110-000 | | $50,000.00 | $19,035.86 |
| 09/22/2009 | 5357 | Olga Martinez | Contract services (thru 09/18) | 2990-000 | | $300.00 | $18,735.86 |
| 09/22/2009 | 5358 | Olga Martinez | Contract services (thru 09/25) | 2990-000 | | $300.00 | $18,435.86 |
| 09/23/2009 | 5359 | EZ Title Services | Title services | 2990-000 | | $50.00 | $18,385.86 |
| 09/25/2009 | 5360 | Ernest J Adams | Contract services (8/17/09-09/23/09) | 2990-000 | | $1,650.00 | $16,735.86 |
| 10/12/2009 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $15,000.00 | $1,735.86 |
| 10/12/2009 | 5361 | Olga Martinez | Contract services (thru 10/02) | 2990-000 | | $300.00 | $1,435.86 |
| 10/12/2009 | 5362 | Olga Martinez | Contract services (thru 10/09) | 2990-000 | | $300.00 | $1,135.86 |

| | | | | SUBTOTALS | $50,000.00 | $77,062.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2009 | 5363 | A T & T | Service account #281 272-2378 537 8 | 2990-000 | | $59.79 | $1,076.07 |
| 10/15/2009 | 5364 | Olga Martinez | Contract services (thru 10/16) | 2990-000 | | $300.00 | $776.07 |
| 10/23/2009 | (1) | Cristina Requena | Acct #11111682; MO #5110089223 dated 10/19/09 postmarked 10/20/09 | 1121-000 | $500.00 | | $1,276.07 |
| 10/23/2009 | (1) | Mildred Oliver | Acct #3LA72903; MO #10257158587 dated 10/02/09 posted to JMW 10/05/09 (delivered by Olga 10/19/09) | 1121-000 | $200.00 | | $1,476.07 |
| 10/23/2009 | (1) | Hector Adame | Acct #10341; MO #679514 dated 09/30/09 posted to JMW 09/30/09 (delivered by Olga 10/19/09) | 1121-000 | $330.00 | | $1,806.07 |
| 10/23/2009 | (1) | Hector Adame | Acct #10341; MO #706171 dated 10/14/09 posted to JMW 10/14/09 (delivered by Olga 10/19/09) | 1121-000 | $300.00 | | $2,106.07 |
| 10/27/2009 | 5365 | EZ Title Services | Title services 10/02/09. | 2990-000 | | $70.45 | $2,035.62 |
| 10/27/2009 | 5366 | A T & T | Service account # 281 209-0514 322 2 | 2990-000 | | $52.07 | $1,983.55 |
| 10/27/2009 | 5367 | Olga Martinez | Contract services (thru 10/23) | 2990-000 | | $300.00 | $1,683.55 |
| 10/28/2009 | 5368 | George Adams & Co | Bond Payment | 2300-000 | | $312.10 | $1,371.45 |
| 10/30/2009 | 5369 | Olga Martinez | Contract services (thru 10/30) | 2990-000 | | $300.00 | $1,071.45 |
| 10/30/2009 | 5370 | State Comptroller | Tax ID 3-20115-2052-888; Seller-Financed Sales Tax/Surcharge report | 2990-000 | | $641.45 | $430.00 |
| 11/02/2009 | (1) | Carlos Sanchez | Acct #A61331T; pers ck #404 dated 10/24/09 postmarked 10/28/09; unable to post to AutoAction-email to Olga re same | 1121-000 | $468.00 | | $898.00 |
| 11/04/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #567788 dated 10/31/09 postmarked 10/29/09 | 1121-000 | $183.80 | | $1,081.80 |
| 11/04/2009 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #439329 dated 11/02/09 postmarked same | 1121-000 | $115.88 | | $1,197.68 |
| 11/04/2009 | 5371 | Olga Martinez | Contract services (thru 11/06) | 2990-000 | | $300.00 | $897.68 |
| 11/09/2009 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 11/05/09 (delivered by Olga 11/06/09) | 1121-000 | $325.00 | | $1,222.68 |
| 11/18/2009 | (1) | Arlene McCloud | Acct #2C105053; MO #10291821214 dated 11/09/09 posted to JMW 11/13/09 | 1121-000 | $200.00 | | $1,422.68 |
| 11/18/2009 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $1,200.00 | | $2,622.68 |
| | | | **SUBTOTALS** | | $3,822.68 | $2,335.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2009 | 5372 | Olga Martinez | Contract services (thru 11/13) | 2990-000 | | $300.00 | $2,322.68 |
| 11/18/2009 | 5373 | Ernest J Adams | Contract services (09/26/09 - 11/14/09) | 2990-000 | | $1,950.00 | $372.68 |
| 11/20/2009 | 5374 | Olga Martinez | Contract services (thru 11/20) | 2990-000 | | $300.00 | $72.68 |
| 11/24/2009 | | Transfer From Acct#******7770 | Transfer funds | 9999-000 | $800.00 | | $872.68 |
| 11/24/2009 | 5375 | A T & T | Service account 281-209-0514 322 2 | 2990-000 | | $175.79 | $696.89 |
| 11/24/2009 | 5376 | A T & T | Service account 281 272-2378 537 8 | 2990-000 | | $161.32 | $535.57 |
| 11/24/2009 | 5377 | Premier Adjusters, Inc. | Invoice #2501990-1 Repossession fee | 2990-000 | | $550.00 | ($14.43) |
| 11/25/2009 | (1) | Ramiro Canales & Angela Martinez | Acct #YMA64123; pers ck #103 dated 11/16/09 posted to JMW 11/17/09 delivered by Olga | 1121-000 | $300.00 | | $285.57 |
| 12/03/2009 | | Transfer From Acct#******7770 | transfer of funds | 9999-000 | $2,000.00 | | $2,285.57 |
| 12/16/2009 | | Transfer From Acct#**3903 | Transfer funds | 9999-000 | $31,000.00 | | $33,285.57 |
| 12/16/2009 | 5378 | Cage, Hill & Niehaus, LLP | 08/18/09 367 Balance of attorney fees/expenses 1st Interim | * | | $32,644.95 | $640.62 |
| | | | $(26,927.25) | 3110-000 | | | $640.62 |
| | | | $(5,717.70) | 3120-000 | | | $640.62 |
| 12/22/2009 | 5379 | Premier Adjusters, Inc. | Invoice #250429-1 Closing fee re 2005 Ford Mustange Roel Silva | 2990-000 | | $102.84 | $537.78 |
| 12/22/2009 | 5380 | A T & T | Service account #281-209-0514-322-2; Includes $6.45 late fee; Close account | 2990-000 | | $105.75 | $432.03 |
| 12/31/2009 | | Transfer From Acct#******7770 | Transfer funds | 9999-000 | $4,000.00 | | $4,432.03 |
| 01/06/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Elva Barboza Acct #1NC01060; ck #573815 dated 12/31/09 postmarked 12/30/09 | 1121-000 | $89.88 | | $4,521.91 |
| 01/25/2010 | (1) | Carlos Sanchez | Acct #A61331T; pers ck #409 dated 01/19/10 postmarked 01/21/10 | 1121-000 | $500.00 | | $5,021.91 |
| 01/27/2010 | (1) | Marco Nambos | Acct #1KF94976R; Paid in full per AutoAction; pers ck#1131 dated 01/25/10 postmarked same | 1121-000 | $708.64 | | $5,730.55 |
| 02/02/2010 | (1) | Dante Espino | Acct #4A621656R; MO #14-043547322 dated 01/25/10 postmarked 01/27/10 | 1121-000 | $400.00 | | $6,130.55 |
| | | | **SUBTOTALS** | | $39,798.52 | $36,290.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Checking Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Checking |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2010 | (1) | Cristina Requena | Acct #11111682; MO #5110951094 dated 02/03/10 postmarked 02/04/10 | 1121-000 | $400.00 | | $6,530.55 |
| 02/10/2010 | 5381 | Ernest J Adams | Contract services 11/21/09 thru 02/01/10 | 2990-000 | | $2,475.00 | $4,055.55 |
| 02/10/2010 | 5382 | Olga Martinez | Contract services (thru 02/01/10) | 2990-000 | | $300.00 | $3,755.55 |
| 02/18/2010 | (1) | Hector Adame | Acct #10341; MO #723078 dated 11/21/09 postmarked 02/12/10 | 1121-000 | $300.00 | | $4,055.55 |
| 02/18/2010 | (1) | Serafin A. Granados or Maira C. Vazquez | Acct #2UB31174; pers ck #1129 dated 02/13/10 postmarked same; AutoAction lists as PAID IN FULL | 1121-000 | $698.75 | | $4,754.30 |
| 02/18/2010 | (1) | Hilario Rodriguez | Acct #2R205755; MO #14-049116566 dated 02/13/10 postmarked same | 1121-000 | $744.78 | | $5,499.08 |
| 03/23/2010 | 5383 | AutoAction | Invoice #7082; License fee - database update/support; Jan-Mar 2010 | 2990-000 | | $311.76 | $5,187.32 |
| 03/23/2010 | 5384 | Olga Martinez | Contract services Feb-March 13, 2010 | 2990-000 | | $900.00 | $4,287.32 |
| 03/23/2010 | 5385 | Pacer Service Center | Pacer services - used by Ernest(Sonny) Adams; Login: SA3388 | 2990-000 | | $46.64 | $4,240.68 |
| 03/25/2010 | | Transfer From  Acct#**3903 | Transfer funds | 9999-000 | $5,200.00 | | $9,440.68 |
| 03/25/2010 | 5386 | Zone 2 Towing, Inc. | Towing charge for 2 vehicles to Webster's Auction 08/11/09 - 04 Dodge Strattus & 99 Ford Expedition | 2990-000 | | $385.00 | $9,055.68 |
| 03/25/2010 | 5387 | Selective Financial Corporation | Turnover of funds belonging to Selective but inadvertently deposited into the estate. | 8500-002 | | $4,807.00 | $4,248.68 |
| 03/25/2010 | 5388 | Selective Financial Corporation | Reimburse funds paid on behalf of the estate for customer's registration fees | 2990-000 | | $4,330.29 | ($81.61) |
| 04/23/2010 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $900.00 | | $818.39 |
| 04/29/2010 | (1) | Terrie L. Berry | Bank credit to adjust deposit reversal that somehow posted to account in error on 06/19/08. | 1121-002 | $769.58 | | $1,587.97 |
| 05/07/2010 | (1) | L. Keith or Kim Fitzgerald | Acct #2F127384 David Maury; pers ck #4170 dated 04/28/10 postmarked 04/30/10 | 1121-000 | $500.00 | | $2,087.97 |
| 06/16/2010 | 5389 | Office of Consumer Credit Commissioner | License amendment fee; License No. 8512-41641 | 2990-000 | | $25.00 | $2,062.97 |
| 06/16/2010 | 5390 | Office of Consumer Credit Commissioner | License renewal; License No. 8512-41641 | 2990-000 | | $75.00 | $1,987.97 |
| | | **SUBTOTALS** | | | $9,513.11 | $13,655.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 07-37770-H1-7 | | | Trustee Name: | Lowell Cage | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | | Bank Name: | Sterling Bank | |
| Primary Taxpayer ID #: | **-***8350 | | | Checking Acct #: | ******7770 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | | | Account Title: | Checking | |
| For Period Beginning: | 11/6/2007 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 1/23/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/21/2010 | 5391 | State Comptroller of Public Accounts | Tax ID 3-20115-2052-888; Seller-Financed Sales Tax/Surcharge report November 2009 thru June 2010 | 2990-000 | | $562.75 | $1,425.22 |
| 08/16/2010 | (1) | United States Treasury | ACH payment received by Sterling 08/09/10; proceeds from sale of vehicle recovered in Mississippi (email from TDM 06/11/10) | 1121-000 | $4,169.29 | | $5,594.51 |
| 08/17/2010 | (1) | DEP REVERSE: Chris Castillo | Bank deposits lost by courier. Bank credited funds to Money Market account on 08/17/10. | 1121-000 | ($325.00) | | $5,269.51 |
| 08/17/2010 | (1) | DEP REVERSE: Sabas Benitez | Bank deposits lost by courier. Bank credited funds to Money Market account on 08/17/10. | 1121-000 | ($286.10) | | $4,983.41 |
| 08/17/2010 | (1) | DEP REVERSE: Arlene McCloud | Bank deposits lost by courier. Bank credited funds to Money Market account on 08/17/10. | 1121-000 | ($300.00) | | $4,683.41 |
| 08/17/2010 | (1) | DEP REVERSE: Jorge Carrillo | Bank deposits lost by courier. Bank credited funds to Money Market account on 08/17/10. | 1121-000 | ($450.00) | | $4,233.41 |
| 08/24/2010 | 5392 | Warren Waite | Reimbursement for copies of bank records | 2990-000 | | $160.00 | $4,073.41 |
| 08/31/2010 | 5393 | Office of Consumer Credit Commissioner | License renewal; License No. 41641 | 2990-000 | | $370.00 | $3,703.41 |
| 09/15/2010 | 5394 | George Adams & Co | Bond Payment | 2300-000 | | $30.87 | $3,672.54 |
| 10/05/2010 | 5395 | Innovative Legal Solutions, Inc. | 10/01/10 467 Deposition of Warren Waite Jr & Warren Waite III | 2990-000 | | $1,071.90 | $2,600.64 |
| 11/10/2010 | 5396 | Innovative Legal Solutions, Inc. | 11/04/10 486 Invoice #88558 Deposition of Harold May | 2990-000 | | $393.07 | $2,207.57 |
| 11/24/2010 | | Transfer From  Acct#**2162 | Transfer funds | 9999-000 | $13,000.00 | | $15,207.57 |
| 11/24/2010 | 5397 | Harold May | 11/15/10 493 Partial payment expert witness fee | 3731-000 | | $15,000.00 | $207.57 |
| 11/24/2010 | 5398 | George Adams & Co | Bond Payment | 2300-000 | | $423.56 | ($215.99) |
| 12/14/2010 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $1,000.00 | | $784.01 |
| 01/13/2011 | | Transfer From  Acct#******7770 | t/f of funds from Headline to balance account due to duplicate payment refund | 9999-000 | $265.00 | | $1,049.01 |
| 04/05/2011 | 5399 | EZ Title Services | 03/31/11 554 Retrieval of vehicle titles from TXDMV | 2990-000 | | $891.10 | $157.91 |
| 05/04/2011 | | Transfer From: Certificate of Deposit # **2497 | Transfer to Close Account | 9999-000 | $60,073.98 | | $60,231.89 |
| 05/04/2011 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $500.00 | | $60,731.89 |
| | | | | **SUBTOTALS** | $77,647.17 | $18,903.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******7770 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2011 | 5400 | Automotive Finance Corporation | 12/22/10 516 Turnover of auction proceeds from sale of vehicles per Order | 4210-000 | | $14,377.50 | $46,354.39 |
| 05/05/2011 | 5401 | Harold May | Addtional partial payment of fees to bring professionals to same pro-rata distribution level | 3731-000 | | $10,000.00 | $36,354.39 |
| 05/05/2011 | 5402 | William G. West | 01/13/11 527 Addtional partial payment of fees to bring professionals to same pro-rata distribution level | 3410-000 | | $2,300.00 | $34,054.39 |
| 05/05/2011 | 5403 | Cage, Hill & Niehaus, LLP | 12/13/10 511; Addtional partial payment of fees to bring professionals to same pro-rata distribution level (2nd Interim) | 3110-000 | | $34,000.00 | $54.39 |
| 06/30/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $54.39 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $507,715.22 | $507,715.22 | $0.00 |
| **Less: Bank transfers/CDs** | $220,738.98 | $75,054.39 | |
| **Subtotal** | $286,976.24 | $432,660.83 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $286,976.24 | $432,660.83 | |

| For the period of 11/6/2007 to 1/23/2018 | | For the entire history of the account between 12/14/2007 to 1/23/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $286,206.66 | Total Compensable Receipts: | $286,206.66 |
| Total Non-Compensable Receipts: | $769.58 | Total Non-Compensable Receipts: | $769.58 |
| Total Comp/Non Comp Receipts: | $286,976.24 | Total Comp/Non Comp Receipts: | $286,976.24 |
| Total Internal/Transfer Receipts: | $220,738.98 | Total Internal/Transfer Receipts: | $220,738.98 |
| | | | |
| Total Compensable Disbursements: | $427,853.83 | Total Compensable Disbursements: | $427,853.83 |
| Total Non-Compensable Disbursements: | $4,807.00 | Total Non-Compensable Disbursements: | $4,807.00 |
| Total Comp/Non Comp Disbursements: | $432,660.83 | Total Comp/Non Comp Disbursements: | $432,660.83 |
| Total Internal/Transfer Disbursements: | $75,054.39 | Total Internal/Transfer Disbursements: | $75,054.39 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2007 | (1) | Sharon D. Youngblood | Oct & Nov payments; ck #3704 (Oct pymt was sent Express mail but was returned to Payor, this deposit is for 2 months of payments); posted in JMW system 12/04/07 | 1121-000 | $901.06 | | $901.06 |
| 12/05/2007 | (1) | Jose Aparicio | November pymt; MO #2830203954 $150 and MO #2830203945 $300; posted to JMW system 12/04/07 | 1121-000 | $450.00 | | $1,351.06 |
| 12/05/2007 | (1) | Jorge G. Carrillo | CASH deposit; posted to JMW system 12/05/07 | 1121-000 | $455.00 | | $1,806.06 |
| 12/05/2007 | (1) | Arturo A. Villanueva | CASH deposit; marked for "Warren"; posted to JMW system 12/05/07 | 1121-000 | $432.00 | | $2,238.06 |
| 12/05/2007 | (1) | Israel or Brenda Tovar | CASH deposit; posted to JMW system 12/05/07 | 1121-000 | $491.00 | | $2,729.06 |
| 12/07/2007 | (1) | William E. Heitcamp, Chapter 13 Trustee | auto loan payment received by Elva Barboza (Ford F150) turned over by Ch 13 Trustee; Acct #1FTRX17W31NC01060; ck #491314 | 1121-000 | $423.29 | | $3,152.35 |
| 12/07/2007 | (1) | Michael Foley | auto loan pymt on 2001 Mistu Galant; stock #1E22672R; MO #08-762173563 | 1121-000 | $393.00 | | $3,545.35 |
| 12/10/2007 | (1) | Kathy Escobar | CASH deposit forwarded by Sonny Adams on 12/07/07; VIN #JA4LS21H13J011475; deposited to JMW system 12/05/07 by Sandra | 1121-000 | $520.00 | | $4,065.35 |
| 12/11/2007 | (1) | Ebony Sawyers | MO #11664117244; sent overnight express mail 11/29; posted to JMW 12/11 | 1121-000 | $548.35 | | $4,613.70 |
| 12/14/2007 | (1) | Jesus Cruz | November auto pymt; MO #4629980 dated 11/13/07; 2001 Chevy C1500 (blue) | 1121-000 | $456.91 | | $5,070.61 |
| 12/14/2007 | (1) | Jesus Cruz | December auto pymt; MO #4735187 dated 12/07/07; 2001 Chevy C1500 (blue) | 1121-000 | $456.91 | | $5,527.52 |
| 12/14/2007 | (1) | Luis & Laura Alvarado | December auto pymt; ck #545 dated 12/07/07; Tahoe | 1121-000 | $600.00 | | $6,127.52 |
| 12/14/2007 | (1) | Vanessa Reynolds | auto pymt; MO #08-802978500 dated 12/11/07; 2001 Dodge Intrepid | 1121-000 | $352.74 | | $6,480.26 |
| 12/14/2007 | (1) | Guillermo Flores | CASH pymt; received and posted at JMW 12/11/07; 1999 Ford F150 Supercab; Acct #XKB40679 | 1121-000 | $846.27 | | $7,326.53 |

| | | | | SUBTOTALS | $7,326.53 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2007 | (1) | Rebecca Castillo | CASH pymt received and posted at JMW on 12/03/07; 2004 Dodge Quad Cab; Acct #4S667506 | 1121-000 | $600.00 | | $7,926.53 |
| 12/14/2007 | (1) | Eddie Andrade | CASH pymt received and posted at JMW on 12/02/07; 2003 Dodge Stratus; Acct #3N573420 | 1121-000 | $400.00 | | $8,326.53 |
| 12/14/2007 | (1) | Hector Adame | Auto pymt received and posted at JMW 12/07/07; 2004 Ford F150; MO #5775632574 ($500) and MO #5775362575 ($54.48); Acct #10341 | 1121-000 | $554.48 | | $8,881.01 |
| 12/14/2007 | (1) | Garland Rutherford | auto pymt; MO #08-788774351 dated 11/30/07 | 1121-000 | $210.00 | | $9,091.01 |
| 12/14/2007 | (1) | Stephanie Plank | CASH deposit received and posted at JMW 12/06/07; 2004 Dodge Stratus; Acct #4N348130 | 1121-000 | $450.00 | | $9,541.01 |
| 12/14/2007 | (1) | Rene Najera | CASH pymt received and posted at JMW 12/11/07 (backdated to 11/12); 2003 Mitsubishi Galant; Acct #3E102368 | 1121-000 | $368.55 | | $9,909.56 |
| 12/14/2007 | (1) | Pofirio Rangel | November pymt received and posted at JMW 12/06/07; 1999 Ford Expedition; Acct #XLB38219R; MO #10081061155 ($300) and MO #10081061156 ($116.87) both dated 11/08/07 | 1121-000 | $416.87 | | $10,326.43 |
| 12/14/2007 | (1) | Porfirio Rangel | CASH December pymt received and posted at JMW 12/06/07; 1999 Ford Expedition; Acct #XLB38219R | 1121-000 | $429.00 | | $10,755.43 |
| 12/14/2007 | (1) | Vanessa Reynolds | December pymt received and posted at JMW 12/7/07; 2001 Dodge Intrepid; Acct #1H695366R; MO #08-799343315 dated 11/09/07 (subtracted $25 from pymt for tag charge) | 1121-000 | $327.74 | | $11,083.17 |
| 12/14/2007 | (1) | Melanie Stewart | auto pymt received and posted at JMW 12/10/07 (for 11/21/07); 2005 Pontiac Grand Am; Acct #5M122697; MO #557751638 dated 11/19/07 | 1121-000 | $360.00 | | $11,443.17 |
| 12/14/2007 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $2,300.00 | $9,143.17 |
| 12/19/2007 | (1) | William E. Heitcamp, Chapter 13 Trustee | turnover pymt for Robert Valero; 2001 Expedition; Acct #B45849; ck #494689 | 1121-000 | $172.50 | | $9,315.67 |
| | | | **SUBTOTALS** | | $4,289.14 | $2,300.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******7770 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2007 | (1) | William E. Heitcamp, Chapter 13 Trustee | turnover pymt for Elva Barboza (as part of her bankruptcy plan); Ford F150; Acct #1FTRX17W31NC01060; ck #494688 | | 1121-000 | $237.28 | | $9,552.95 |
| 12/19/2007 | (1) | Donny L. Williams | pymt to MRB, LLC for 2002 PT Cruiser; Acct #3C8FY68B02T293690; ck #1496 dated 12/1/07 | | 1121-000 | $420.32 | | $9,973.27 |
| 12/19/2007 | (1) | Abelardo Rodriguez | CASH payment on 2003 Ford Expedition; Acct #1FMRU17L33LA03412; paid in person 12/17/07 | | 1121-000 | $1,300.00 | | $11,273.27 |
| 12/19/2007 | (7) | Prosperity Bank | turnover of funds from closed account #500019885/Moye; ck #680213 | | 1129-000 | $597.65 | | $11,870.92 |
| 12/19/2007 | (8) | Prosperity Bank | funds turned over from closed account #3326741/Moye; ck #680214 | | 1129-000 | $4,291.70 | | $16,162.62 |
| 12/19/2007 | (9) | Prosperity Bank | funds turned over from closed account #44206/JMW Auto Sales; ck #680215 | | 1129-000 | $5,422.94 | | $21,585.56 |
| 12/19/2007 | (10) | Prosperity Bank | funds turned over from closed account #4163991/JMW Auto Sales; ck #680216 | | 1129-000 | $42,792.63 | | $64,378.19 |
| 12/20/2007 | | Josue Vega | CASH payment of $550 posted to JMW 12/05/07; Acct #1GDFG15M2X1127551; Sonny Adams paid out of these funds for repo fee and cleaning fee; allocated | | * | $100.00 | | $64,478.19 |
| | {1} | | full amount paid for 2 months | $550.00 | 1121-000 | | | $64,478.19 |
| | | | 20/20 Auto Recovery; fee for LaToyta Williams' 2001 Pontiac Grand Am; paid by Sonny Adams; Invoice dated 12/15/07 | $(375.00) | 2420-000 | | | $64,478.19 |
| | | | paid to Martha Jiminez for cleaning services; Sonny Adams paid cash; receipt #49323 | $(75.00) | 2420-000 | | | $64,478.19 |
| 12/20/2007 | (1) | Yesenia Hernandez | CASH payment posted at JMW 11/17/07; Acct #4F2YU09132KM61879 | | 1121-000 | $802.00 | | $65,280.19 |
| 12/20/2007 | (1) | Noe Salazar | CASH payment posted to JMW 11/03/07; Acct #3GNEC16T41G170919 | | 1121-000 | $500.00 | | $65,780.19 |
| 12/20/2007 | (1) | Rolando Martinez | CASH payment posted to JMW 12/04/07; Acct #1FTRW08L01KE05060 | | 1121-000 | $600.00 | | $66,380.19 |

| | | | **SUBTOTALS** | $57,064.52 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2007 | (1) | Joileeta Taylor | CASH payment posted to JMW 11/16/07; Acct #4A3AA46G5YE130137 | 1121-000 | $330.00 | | $66,710.19 |
| 12/20/2007 | (1) | Arlene McCloud | MO #2816556381 dated 12/17/07; Acct #1G2NF52E72C105053 | 1121-000 | $403.00 | | $67,113.19 |
| 12/20/2007 | (1) | Dustin Wilborn | MO #4648904 posted to JMW 11/05/07; Acct #1FTRX17W3YKA67744 | 1121-000 | $480.00 | | $67,593.19 |
| 12/20/2007 | (1) | Cedric Henson | MO #2790108756 posted to JMW 11/16/07; Acct #2G1WF52E429302844 | 1121-000 | $310.00 | | $67,903.19 |
| 12/20/2007 | (1) | Salvador Chavez | MO #10050017952 posted to JMW 11/20/07; Acct #5LMPU28A6XLJ23718 | 1121-000 | $800.00 | | $68,703.19 |
| 12/20/2007 | (1) | Sharena Jones | Temporary Ck dated 12/13/07 (no #) posted to JMW 11/03/07; Acct #1G1ND52F84M663641 | 1121-000 | $450.00 | | $69,153.19 |
| 12/20/2007 | (1) | Tavita Delao | MO #2822031288 posted to JMW 12/14/07; Acct #1FMRU17L7WLC03634 | 1121-000 | $413.00 | | $69,566.19 |
| 12/20/2007 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $2,200.00 | $67,366.19 |
| 12/20/2007 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $3,000.00 | $64,366.19 |
| 12/21/2007 | (1) | Michael Foley | MO #08-782507651 dated 12/15/07; Acct #4A3AA46G11E122672 | 1121-000 | $412.00 | | $64,778.19 |
| 12/27/2007 | (1) | Monica Barrera | auto pymt; acct #YG166522; ck #1850 dated 12/20/07 | 1121-000 | $405.00 | | $65,183.19 |
| 12/27/2007 | (1) | Luis & Laura Alvarado | auto pymt for 2003 Tahoe; ck #601 dated 12/21/07 | 1121-000 | $600.00 | | $65,783.19 |
| 12/27/2007 | (1) | Anel Pina | auto pymt for 2004 Impala; Acct #2G1WF52E249196901; MO #08-814396900 dated 12/22/07 | 1121-000 | $460.00 | | $66,243.19 |
| 12/27/2007 | (1) | Matias Hayes | auto pymt; MO #2767244256 dated 12/21/07 | 1121-000 | $400.00 | | $66,643.19 |
| 12/27/2007 | (1) | Dave Maury | auto pymt for 2000 Dodge Durango; Acct #1B4HR38N92F127384; MO #08-768429438 dated 12/17/07 | 1121-000 | $425.00 | | $67,068.19 |
| 12/31/2007 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $13.83 | | $67,082.02 |
| 01/02/2008 | | Transfer To Acct#******7770 | JMW payroll (x2) for Adams & Martinez; plus Adams expenses | 9999-000 | | $4,000.00 | $63,082.02 |
| | | | **SUBTOTALS** | | $5,901.83 | $9,200.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2008 | (1) | Salvador Chavez | CASH pymt for Acct #5LMPU28A6XLJ23718; posted to JMW system 12/21/07 | 1121-000 | $320.00 | | $63,402.02 |
| 01/03/2008 | (1) | Kathy Escobar | CASH pymt for Acct #JA4LS21H13J011475 posted to JMW system 12/28/07 | 1121-000 | $520.00 | | $63,922.02 |
| 01/03/2008 | (1) | Noradino Garay | CASH pymt for Acct #1FAFP42XX1F161113 posted to JMW system 11/19/07 | 1121-000 | $250.00 | | $64,172.02 |
| 01/03/2008 | (1) | Pedro Delgado | CASH pymt for Acct #1GCEC19V61Z155280 posted to JMW system 11/17/07 | 1121-000 | $400.00 | | $64,572.02 |
| 01/04/2008 | (1) | DEP REVERSE: Donny L. Williams | deposit reverse NSF | 1121-000 | ($420.32) | | $64,151.70 |
| 01/07/2008 | (1) | Hilario Rodriguez | auto payment to Mid-Atlantic Finance Co; MO #107943 | 1121-000 | $527.00 | | $64,678.70 |
| 01/07/2008 | (1) | Jeff Feinberg | Pymt on Jeep Cherokee; MO #4651736 | 1121-000 | $800.00 | | $65,478.70 |
| 01/07/2008 | (1) | Anel Pina | pymt on 2004 Chevy Impala; Acct #49196901; MO #08-794908132 | 1121-000 | $470.00 | | $65,948.70 |
| 01/07/2008 | (1) | Michael Thomas | auto pymt; MO #08-820889770 dated 12/27/07 | 1121-000 | $380.68 | | $66,329.38 |
| 01/07/2008 | (1) | Israel Tovar | CASH pymt on 2002 Trailblazer; Acct #22269015RR; posted to JMW system 12/26/07 | 1121-000 | $491.00 | | $66,820.38 |
| 01/07/2008 | (1) | Jorge Carrillo | CASH pymt on 2002 Explorer Sport; Acct #2UA97559 posted to JMW system 12/15/07 | 1121-000 | $455.00 | | $67,275.38 |
| 01/07/2008 | (1) | Noe Salazar | CASH pymt on 2001 Suburban; Acct #1G170919 posted to JMW system ($822) on 12/26/07 | 1121-000 | $821.00 | | $68,096.38 |
| 01/07/2008 | (1) | Valentin Gomez | CASH pymt on 2001 Escape; Acct #1KB40784 posted to JMW system 11/24/07 | 1121-000 | $300.00 | | $68,396.38 |
| 01/07/2008 | (1) | Arturo Villanueva | CASH pymt on 2004 Dodge Ram; Acct #4J135487 posted to JMW system 12/14/07 | 1121-000 | $426.00 | | $68,822.38 |
| 01/07/2008 | (1) | Melanie K. Stewart | pymt on 2005 Pontiac Grand Am; Acct #5M122697 posted to JMW system 12/21/07; ck #119 | 1121-000 | $360.00 | | $69,182.38 |
| 01/07/2008 | (1) | Luis & Laura Alvarado | pymt on Tahoe; ck #607 dated 12/26/07 | 1121-000 | $600.00 | | $69,782.38 |
| 01/07/2008 | (1) | Sharena James | pymt on 2004 Malibu; Acct #4M663641; temporary check dated 12/21 posted to JMW system 12/3/07 | 1121-000 | $400.00 | | $70,182.38 |

| | | | | **SUBTOTALS** | $7,100.36 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******7770 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2008 | (1) | Texan Pontiac GMC Buick | payoff on Sandra Fernandez note; Ranieri pool participant; VIN#1FAFP40401F238645; ck #82225 dated 12/28/07 | 1121-000 | $7,000.00 | | $77,182.38 |
| 01/09/2008 | (1) | Ebony Sawyers | auto pymt; MO #2764950903 dated 01/03/08 | 1121-000 | $300.00 | | $77,482.38 |
| 01/09/2008 | (1) | Garland Rutherford | auto pymt; MO #10765320186 dated 12/28/07 | 1121-000 | $210.00 | | $77,692.38 |
| 01/09/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | auto pymt for 2001 Explorer; Robert & Rebecca Valero bankruptcy; ck #498177 | 1121-000 | $512.94 | | $78,205.32 |
| 01/09/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | auto pymt on Ford F150; Elva Linda Barboza bankruptcy; ck #498176 | 1121-000 | $45.96 | | $78,251.28 |
| 01/09/2008 | (1) | Lizbeth Benavides | CASH pymt for 2005 Hyundai Tucson; Acct #10200; posted to JMW 01/07/08 | 1121-000 | $600.00 | | $78,851.28 |
| 01/09/2008 | (1) | Serafin Granados | auto pymt; MO #10091564674 dated 01/05/08 | 1121-000 | $500.00 | | $79,351.28 |
| 01/11/2008 | | Transfer To Acct#******7770 | transfer of funds for payroll to Adams and Martinez | 9999-000 | | $1,000.00 | $78,351.28 |
| 01/16/2008 | (1) | Hilario Rodriguez | auto payment marked "buy back"; MO #4726568 dated 12/09/07 | 1121-000 | $525.00 | | $78,876.28 |
| 01/16/2008 | (1) | Shelitra Ware | auto pymt; MO #20047704430 dated 01/09/08 made payable to W. Waite | 1121-000 | $400.00 | | $79,276.28 |
| 01/16/2008 | (1) | Reliable Auto Rental and Sales | funds collected from Warren Waite pool(s); Benton $515, Requena $500, Adame $530, Sanchez $500, Bocher $378, Requena $500; Isabelle $360, Ware $429.18; ck #1873 | 1121-000 | $3,712.18 | | $82,988.46 |
| 01/17/2008 | (1) | Anel Pina | auto pymt on Acct #49196901; MO #08-826587362 dated 01/11/08 | 1121-000 | $460.00 | | $83,448.46 |
| 01/17/2008 | (1) | Sabas Benitez | auto pymt on Acct #1GNEC13T11R198424 paid in person; MO #6362302996 dated 01/15/08; posted to JMW 01/16/08 | 1121-000 | $650.00 | | $84,098.46 |
| 01/17/2008 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $6,000.00 | $78,098.46 |
| 01/18/2008 | (1) | Jesus Cruz | auto pymt on Acct #10258; MO #5775177816 dated 01/14/08 posted to JMW 01/14/08 | 1121-000 | $456.91 | | $78,555.37 |
| 01/18/2008 | (1) | Dante O. Espino | auto pymt on Acct #4A621656R; ck #141 dated 01/18/08 posted to JMW backdated to 11/10/07 | 1121-000 | $927.70 | | $79,483.07 |
| | | | **SUBTOTALS** | | $16,300.69 | $7,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******7770 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2008 | (1) | Hector Adame | auto pymt on Acct #10341; MO #283067351-1 dated 01/11/08 posted to JMW backdated to 11/16/07 | 1121-000 | $250.00 | | $79,733.07 |
| 01/18/2008 | (1) | Hector Adame | auto pymt on Acct #10341; MO #283067350-2 dated 01/11/08 posted to JMW backdated to 11/16/07 | 1121-000 | $300.00 | | $80,033.07 |
| 01/18/2008 | (1) | Sharena James | auto pymt on Acct #4M663641; temporary ck dated 01/08/08 posted to JMW 01/08/08 | 1121-000 | $400.00 | | $80,433.07 |
| 01/18/2008 | (1) | Cedric Henson | auto pymt on Acct #29302844T; MO #279010965-6 dated 01/02/08 posted to JMW 01/02/08 | 1121-000 | $315.00 | | $80,748.07 |
| 01/18/2008 | (1) | Marcos Nambos | auto pymt on Acct #1KF94976R; Ck #1089 dated 01/08/08 posted to JMW 01/08/08 | 1121-000 | $760.00 | | $81,508.07 |
| 01/18/2008 | (1) | Lisa R. Williams | auto pymt; MO #08-693511920 dated 01/07/08 | 1121-000 | $420.32 | | $81,928.39 |
| 01/18/2008 | (1) | Stephanie Plank | CASH pymt on Acct #4N348130; posted to JMW 01/01/08 | 1121-000 | $445.00 | | $82,373.39 |
| 01/18/2008 | (1) | Matias Hayes | CASH pymt on Acct #1U221636R; posted to JMW 12/14/07 | 1121-000 | $263.00 | | $82,636.39 |
| 01/18/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605; posted to JMW 01/14/08 | 1121-000 | $211.00 | | $82,847.39 |
| 01/18/2008 | (1) | Jimmie Norman, Jr. | CASH pymt on Acct #WY723612; posted/backdated to JMW 11/17/07 (receipt says $420, only received $320) | 1121-000 | $320.00 | | $83,167.39 |
| 01/18/2008 | (1) | Jimmie Norman, Jr. | CASH pymt on Acct #WY723612; posted to JMW 12/17/07 | 1121-000 | $420.00 | | $83,587.39 |
| 01/18/2008 | (1) | Jimmie Norman, Jr. | CASH pymt on Acct #WY723612; posted to JMW 01/15/08 | 1121-000 | $420.00 | | $84,007.39 |
| 01/18/2008 | (1) | Rene Najera | CASH pymt on Acct #3E102368; posted to JMW 12/12/07 | 1121-000 | $370.00 | | $84,377.39 |
| 01/18/2008 | (1) | Eddie Andrade | CASH pymt on Acct #3N573420; posted to JMW 01/02/08 | 1121-000 | $400.00 | | $84,777.39 |
| 01/22/2008 | | Transfer To Acct#******7770 | t/f to create $60,000 CD | 9999-000 | | $60,000.00 | $24,777.39 |
| 01/24/2008 | (1) | DEP REVERSE: Donny L. Williams | Returned check | 1121-000 | ($420.32) | | $24,357.07 |
| 01/25/2008 | (1) | Dave Maury | Acct #2F127384; MO #2816200827 dated 01/20/08 | 1121-000 | $425.00 | | $24,782.07 |
| | | | **SUBTOTALS** | | **$5,299.00** | **$60,000.00** | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2008 | (1) | Carlos Sanchez | MO #08-857852607 dated 01/20/08 | 1121-000 | $468.00 | | $25,250.07 |
| 01/25/2008 | (1) | Wallace Lovings | MO #274707141 dated 01/18/08 | 1121-000 | $550.00 | | $25,800.07 |
| 01/25/2008 | (1) | Wallace Lovings | MO #274707142 dated 01/18/08 | 1121-000 | $550.00 | | $26,350.07 |
| 01/25/2008 | (1) | Wallace Lovings | MO #274707143 dated 01/18/08 | 1121-000 | $550.00 | | $26,900.07 |
| 01/25/2008 | (1) | Ebony Sawyers | MO #2727771191 dated 01/21/08 | 1121-000 | $248.35 | | $27,148.42 |
| 01/25/2008 | (1) | Monica Barrera | Acct #YG166522 Juan Barrera; Ck #1856 dated 01/18/08 | 1121-000 | $405.00 | | $27,553.42 |
| 01/25/2008 | (1) | Christina Requena | MO #11847273862 dated 01/03/08 | 1121-000 | $497.00 | | $28,050.42 |
| 01/25/2008 | (1) | Vanessa Reynolds | MO #08-802979124 dated 01/09/08 | 1121-000 | $352.74 | | $28,403.16 |
| 01/25/2008 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559; posted to JMW 01/18/08 | 1121-000 | $455.00 | | $28,858.16 |
| 01/25/2008 | (1) | Pedro Delgado | CASH pymt on Acct #1Z155280R posted to JMW 01/17/08 | 1121-000 | $650.00 | | $29,508.16 |
| 01/25/2008 | (1) | Christopher Loveall | CASH pymt on Acct #3J673568R posted to JMW 01/21/08 | 1121-000 | $2,600.00 | | $32,108.16 |
| 01/25/2008 | (1) | Ronica Hebert | CASH pymt on Acct #YC209426 posted to JMW 01/20/08 | 1121-000 | $363.00 | | $32,471.16 |
| 01/25/2008 | (1) | Robert Brown | CASH pymt on Acct #3C166021 posted to JMW 12/18/07 (backdated?) | 1121-000 | $420.00 | | $32,891.16 |
| 01/25/2008 | (1) | Robert Brown | CASH pymt on Acct #3C166021 posted to JMW 01/18/08 | 1121-000 | $420.10 | | $33,311.26 |
| 01/25/2008 | (1) | Yesenia Hernandez | CASH pymt on Acct #2KM61879 posted to JMW 01/17/08 | 1121-000 | $420.00 | | $33,731.26 |
| 01/25/2008 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 01/22/08 | 1121-000 | $420.25 | | $34,151.51 |
| 01/25/2008 | (1) | Rolando Martinez | CASH pymt on Acct #1KE05060 posted to JMW 01/14/08 | 1121-000 | $640.00 | | $34,791.51 |
| 01/25/2008 | (1) | Kathy Escobar | CASH pymt on Acct #3J011475 posted to JMW 01/22/08 | 1121-000 | $520.00 | | $35,311.51 |
| 01/31/2008 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $25.84 | | $35,337.35 |
| | | | **SUBTOTALS** | | $10,555.28 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2008 | (3) | Texas Comptroller of Public Accounts | refund request dated 01/17/08; warrant #116248151 dated 01/24/08 | 1290-000 | $4,042.88 | | $39,380.23 |
| 02/13/2008 | (1) | Vanessa Reynolds | auto pymt on 2001 Dodge Intrepid; MO #08-828028681 dated 02/11/08 | 1121-000 | $352.74 | | $39,732.97 |
| 02/14/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 02/05/08 | 1121-000 | $315.00 | | $40,047.97 |
| 02/14/2008 | (1) | Dante Espino | CASH pymt on Acct #4A261656R posted to JMW 01/10/08 | 1121-000 | $456.00 | | $40,503.97 |
| 02/14/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR posted to JMW 02/08/08 | 1121-000 | $1,000.00 | | $41,503.97 |
| 02/14/2008 | (1) | Guillermo Flores | CASH pymt on Acct #XKB40679 posted to JMW 02/12/08 | 1121-000 | $416.00 | | $41,919.97 |
| 02/14/2008 | (1) | Hector Adame | auto pymt on Acct #10341 posted to JMW 02/11/08; MO #258901 dated 02/11/08 | 1121-000 | $550.00 | | $42,469.97 |
| 02/22/2008 | (1) | Abelardo Rodriguez | CASH pymt in person 02/20/08; Receipt #49205; Acct #3LA03412R | 1121-000 | $550.00 | | $43,019.97 |
| 02/22/2008 | (1) | Valentin Gomez | CASH pymt posted to JMW 12/24/07; Acct #1KB40784 | 1121-000 | $400.00 | | $43,419.97 |
| 02/22/2008 | (1) | Eddie Andrade | CASH pymt posted to JMW 02/08/08; Acct #3N573420 | 1121-000 | $300.00 | | $43,719.97 |
| 02/22/2008 | (1) | Salvador Chavez | CASH pymt posted to JMW 02/19/08; Acct #XLJ23718 | 1121-000 | $800.00 | | $44,519.97 |
| 02/22/2008 | (1) | Rene Najera | CASH pymt posted to JMW 02/19/08; Acct #3E102368 | 1121-000 | $370.00 | | $44,889.97 |
| 02/22/2008 | (1) | Cedric Henson | CASH pymt posted to JMW 02/16/08; Acct #29302844T | 1121-000 | $10.00 | | $44,899.97 |
| 02/22/2008 | (1) | Tavita Delao | auto pymt posted to JMW 02/15/08; Acct #WLC03634; MO #10127077676 dated 02/15/08 | 1121-000 | $415.00 | | $45,314.97 |
| 02/22/2008 | (1) | Cedric Henson | auto pymt posted to JMW 02/16/08; Acct #29302844T; MO #2826236988 dated 02/16/08 | 1121-000 | $300.00 | | $45,614.97 |
| 02/22/2008 | (1) | Ebony Sawyer | auto pymt; MO #2815476840 dated 02/18/08 | 1121-000 | $500.00 | | $46,114.97 |
| 02/22/2008 | (1) | Ebony Sawyer | auto pymt; MO #2815476858 dated 02/18/08 | 1121-000 | $250.00 | | $46,364.97 |
| 02/22/2008 | (1) | Anel Pina | MO #08-868822702 dated 02/15/08 | 1121-000 | $460.00 | | $46,824.97 |
| 02/22/2008 | (1) | Carlos Sanchez | MO #08-821596732 dated 02/17/08 | 1121-000 | $467.00 | | $47,291.97 |
| | | | **SUBTOTALS** | | $11,954.62 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2008 | (1) | Hilario Rodriguez | MO #127133 dated 02/07/08 | 1121-000 | $525.00 | | $47,816.97 |
| 02/28/2008 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 02/25/08 | 1121-000 | $455.00 | | $48,271.97 |
| 02/28/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW 02/25/08 | 1121-000 | $450.00 | | $48,721.97 |
| 02/29/2008 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $16.55 | | $48,738.52 |
| 03/04/2008 | (1) | Angel V. Valdez | Acct #11364194; pers ck #184 dated 02/18/08 | 1121-000 | $1,500.00 | | $50,238.52 |
| 03/04/2008 | (1) | Wallace Lovings | Acct #TM160890; Cashier's ck #274707242 dated 02/19/08 | 1121-000 | $550.00 | | $50,788.52 |
| 03/04/2008 | (1) | Glenda Barnes | Acct #2F127384; David Maury account; temp pers ck dated 02/26/08 | 1121-000 | $425.00 | | $51,213.52 |
| 03/10/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | auto pymt on F150; Elva Linda Barboza; ck #505048 | 1121-000 | $274.61 | | $51,488.13 |
| 03/10/2008 | (1) | Sabas Benitez | CASH pymt on Acct #1R198424 posted to JMW 03/05/08 | 1121-000 | $650.00 | | $52,138.13 |
| 03/10/2008 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 03/06/08 | 1121-000 | $625.00 | | $52,763.13 |
| 03/19/2008 | (1) | Vanessa Reynolds | Acct #1H695366R; MO #08-878039895 dated 03/15/08 | 1121-000 | $352.74 | | $53,115.87 |
| 03/24/2008 | (1) | Glenda Susan Barnes | Acct #2F127384 David Maury; pers ck #105 dated 03/11/08 from Glenda Susan Barnes | 1121-000 | $425.00 | | $53,540.87 |
| 03/24/2008 | (1) | Marco A. Nambos | Acct #1KF94976R; ck #1093 dated 03/19/08 Maria D. Hernandez & Marco A Nambos | 1121-000 | $380.00 | | $53,920.87 |
| 03/24/2008 | (1) | Robert Brown | CASH pymt on Acct #3C166021 posted to JMW 03/14/08 | 1121-000 | $811.00 | | $54,731.87 |
| 03/24/2008 | (1) | Salvador Chavez | CASH pymt on Acct #XLJ23718 posted to JMW 03/20/08 | 1121-000 | $800.00 | | $55,531.87 |
| 03/24/2008 | (1) | Kathy Escobar | CASH pymt on Acct #3J011475 posted to JMW 03/20/08 | 1121-000 | $800.00 | | $56,331.87 |
| 03/24/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 03/18/08 | 1121-000 | $700.00 | | $57,031.87 |

| | | | **SUBTOTALS** | | $9,739.90 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2008 | (1) | Valentin Gomez | CASH pymt on Acct #1KB40784 posted to JMW 03/19/08 | 1121-000 | $300.00 | | $57,331.87 |
| 03/24/2008 | (1) | Yesenia Hernandez | CASH pymt on Acct #2KM61879 posted to JMW 03/19/08 | 1121-000 | $420.00 | | $57,751.87 |
| 03/24/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 03/18/08 | 1121-000 | $150.00 | | $57,901.87 |
| 03/24/2008 | (1) | Guillermo Flores | CASH pymt on Acct #XKB40679 posted to JMW 03/18/08 | 1121-000 | $800.00 | | $58,701.87 |
| 03/24/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 03/07/08 (backdated?) | 1121-000 | $350.00 | | $59,051.87 |
| 03/24/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 03/10/08 (backdated?) | 1121-000 | $150.00 | | $59,201.87 |
| 03/24/2008 | (1) | Arlene McCloud | Acct #2C105053; MO #281434442-4 dated 03/20/08 | 1121-000 | $403.00 | | $59,604.87 |
| 03/24/2008 | (1) | William & Heather Gilley | Acct #TEA10184; MO #93430631070 dated 03/20/08 | 1121-000 | $1,000.00 | | $60,604.87 |
| 03/24/2008 | (1) | William & Heather Gilley | Acct #TEA10184; MO #93430631081 dated 03/20/08 | 1121-000 | $445.00 | | $61,049.87 |
| 03/31/2008 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $21.02 | | $61,070.89 |
| 04/01/2008 | (1) | Serafin Granados | Acct #2UB31174; MO #28982 dated 03/28/08 | 1121-000 | $500.00 | | $61,570.89 |
| 04/01/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #20076689138 dated 03/27/08 | 1121-000 | $435.00 | | $62,005.89 |
| 04/01/2008 | (1) | Abelardo Rodriguez | CASH pymt on Acct #3LA03412R; paid in person by female relative 03/31/08 | 1121-000 | $800.00 | | $62,805.89 |
| 04/03/2008 | (1) | Ebony Sawyers | Acct #2ZC57062; MO #282447204-3 03/31/08 | 1121-000 | $500.00 | | $63,305.89 |
| 04/03/2008 | (1) | Ebony Sawyers | Acct #2ZC57062; MO #282447205-2 03/31/08 | 1121-000 | $25.00 | | $63,330.89 |
| 04/03/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060; Elva Linda Barboza b/r No. 05-95377; ck #508460 dated 03/31/08 | 1121-000 | $54.63 | | $63,385.52 |
| 04/23/2008 | (1) | Luis Alvarado | Acct #3R313375; pers ck #673 dated 04/21/08 | 1121-000 | $600.00 | | $63,985.52 |
| 04/23/2008 | (1) | Jeanne Isabelle | Acct #1F252747; MO #10129817964 dated 04/14/08 | 1121-000 | $125.00 | | $64,110.52 |
| 04/23/2008 | (1) | Carlos Sanchez | Acct #A61331T; MO #123626404 dated 04/17/08 | 1121-000 | $468.00 | | $64,578.52 |
| 04/23/2008 | (1) | Glenda Susan Barnes | Acct #2F127384 (David Maury); pers ck #118 dated 04/15/08 | 1121-000 | $551.00 | | $65,129.52 |
| | | | **SUBTOTALS** | | $8,097.65 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2008 | (1) | Arlene McCloud | Acct #2C105053; MO #281434651-2 dated 04/15/08 | 1121-000 | $403.00 | | $65,532.52 |
| 04/23/2008 | (1) | Monica Barrera | Acct #YG166522 (Juan Barrera); pers ck #1871 dated 04/11/08; last payment OK to post per Sonny | 1121-000 | $553.73 | | $66,086.25 |
| 04/23/2008 | (1) | Quintisa Benton | Acct #49418186; pers ck #1055 dated 04/15/08; receipt provided at her request | 1121-000 | $515.00 | | $66,601.25 |
| 04/23/2008 | (1) | Tavita Delao | Acct #WLC03634 posted to JMW 04/18/08; MO #10146576053 dated 04/17/08 | 1121-000 | $300.00 | | $66,901.25 |
| 04/23/2008 | (1) | Tavita Delao | Acct #WLC03634 posted to JMW 04/18/08; MO #10146576054 dated 04/17/08 | 1121-000 | $20.00 | | $66,921.25 |
| 04/23/2008 | (1) | Noe Salazar | CASH on Acct #1G170919 posted to JMW 04/18/08 | 1121-000 | $500.00 | | $67,421.25 |
| 04/23/2008 | | Transfer To Acct#**3903 | t/f to CD to make $100,000 (per LTC) | 9999-000 | | $39,756.56 | $27,664.69 |
| 04/25/2008 | (1) | Carlos Santos | Acct #XKA27019; MO #10141754088 dated 04/13/08 | 1121-000 | $500.00 | | $28,164.69 |
| 04/25/2008 | (1) | Carlos Santos | Acct #XKA27019; MO #10141754089 dated 04/13/08 | 1121-000 | $500.00 | | $28,664.69 |
| 04/25/2008 | (1) | Carlos Santos | Acct #XKA27019; MO #10141754090 dated 04/13/08 | 1121-000 | $300.00 | | $28,964.69 |
| 04/28/2008 | (1) | Michael Thomas | Acct #WJ370303; MO #278043663-6 dated 04/24/08 | 1121-000 | $380.68 | | $29,345.37 |
| 04/28/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #20070063114 dated 04/20/08 | 1121-000 | $466.00 | | $29,811.37 |
| 04/28/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #279016054-2 dated 04/23/08 | 1121-000 | $430.00 | | $30,241.37 |
| 04/28/2008 | (1) | Salvador Chavez | CASH pymt on Acct #XLJ23718 posted to JMW 04/22/08 | 1121-000 | $800.00 | | $31,041.37 |
| 04/28/2008 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 04/21/08 | 1121-000 | $325.00 | | $31,366.37 |
| 04/28/2008 | (1) | Dante Espino | CASH pymt on Acct #4A621656R posted to JMW 04/23/08 | 1121-000 | $465.00 | | $31,831.37 |
| 04/30/2008 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $18.22 | | $31,849.59 |
| 05/07/2008 | (1) | Sharon D. Youngblood | Acct #2LA94119; pers ck #3769 dated 05/02/08 | 1121-000 | $450.53 | | $32,300.12 |
| 05/07/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #iNC01060; b/r of Elva Barboza; ck #511867 dated 04/30/08 | 1121-000 | $505.83 | | $32,805.95 |
| 05/07/2008 | (1) | Kentyria Booker | Acct #4A135981; MO #252317078 dated 04/30/08 | 1121-000 | $376.00 | | $33,181.95 |
| | | | **SUBTOTALS** | | $7,808.99 | $39,756.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 07-37770-H1-7 | | | Trustee Name: | Lowell Cage | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | | Bank Name: | Sterling Bank | |
| Primary Taxpayer ID #: | **-***8350 | | | Money Market Acct #: | ******7770 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | | | Account Title: | Money Market | |
| For Period Beginning: | 11/6/2007 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 1/23/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2008 | (1) | Sharena James | Acct #4M663641; MO #5323493 posted to JMW 05/03/08 | 1121-000 | $1,000.00 | | $34,181.95 |
| 05/07/2008 | (1) | Jeanne Isabelle | Acct #1F252747; MO #5701226023 posted to JMW 05/01/08 | 1121-000 | $100.00 | | $34,281.95 |
| 05/07/2008 | (1) | Melanie K. Stewart | Acct #5M122697; ck #131 posted to JMW 04/30/08 | 1121-000 | $360.00 | | $34,641.95 |
| 05/07/2008 | (1) | Jacqueline D. McCardle | Acct #XLJ35035; pers ck #1059 posted to JMW 04/21/08 | 1121-000 | $20.00 | | $34,661.95 |
| 05/07/2008 | (1) | Jacqueline D. McCardle | CASH pymt on Acct #XLJ35035 posted to JMW 04/21/08 | 1121-000 | $180.00 | | $34,841.95 |
| 05/07/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127511 posted to JMW 05/08/08 | 1121-000 | $350.00 | | $35,191.95 |
| 05/07/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR posted to JMW 05/08/08 | 1121-000 | $150.00 | | $35,341.95 |
| 05/12/2008 | (1) | Cristina Requena | Acct #11111682; MO #11935551936 dated 05/05/08 | 1121-000 | $400.00 | | $35,741.95 |
| 05/12/2008 | (1) | Hilario Rodriguez | Acct #2R205755; MO #143112 dated 05/04/08 | 1121-000 | $525.00 | | $36,266.95 |
| 05/12/2008 | (1) | Ebony Sawyers | Acct #2ZC57062; MO #11934965013 dated 05/06/08 | 1121-000 | $800.00 | | $37,066.95 |
| 05/14/2008 | (1) | Abelardo Rodriguez | CASH pymt on Acct #3LA03412R; recv'd by SDW 05/12/08 | 1121-000 | $1,500.00 | | $38,566.95 |
| 05/14/2008 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559; posted to JMW 05/12/08 | 1121-000 | $455.00 | | $39,021.95 |
| 05/14/2008 | (1) | Hector Adame | Acct #10341; MO #410834 dated 05/09/08 and posted to JMW 05/09/08 | 1121-000 | $600.00 | | $39,621.95 |
| 05/14/2008 | (1) | Marcos Nambos | Acct #1KF94976R; pers ck #1131 dated 05/10/08 and posted to JMW 05/12/08 | 1121-000 | $1,140.00 | | $40,761.95 |
| 05/16/2008 | (1) | Vanessa Reynolds | Acct #1H695366R; MO #08-8829900899 dated 05/10/08 | 1121-000 | $352.74 | | $41,114.69 |
| 05/16/2008 | (1) | Vanessa Reynolds | Acct #1H695366R; MO #08-882900900 dated 05/10/08 | 1121-000 | $352.74 | | $41,467.43 |
| 05/16/2008 | (1) | Rene Najera | CASH pymt on Acct #3E102368 and posted to JMW 05/08/08 | 1121-000 | $270.00 | | $41,737.43 |
| 05/16/2008 | (1) | Ronica Hebert | CASH pymt on Acct #YC208426 posted to JMW 05/15/08 | 1121-000 | $400.00 | | $42,137.43 |
| | | | **SUBTOTALS** | | $8,955.48 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/16/2008 | (1) | Dante Espino | CASH pymt on Acct #4A621656R posted to JMW 04/23/08 (backdated?) | 1121-000 | $460.00 | | $42,597.43 |
| 05/21/2008 | (1) | Yesenia Hernandez | CASH pymt on Acct #2KM61879 posted to JMW 05/19/08 | 1121-000 | $420.00 | | $43,017.43 |
| 05/21/2008 | (1) | Quintisa Benton | Acct #49418186; pers ck #2149 dated 05/16/08 | 1121-000 | $515.00 | | $43,532.43 |
| 05/22/2008 | (1) | DEP REVERSE: Jacqueline D. McCardle | NSF x2 per Sterling Bank | 1121-000 | ($20.00) | | $43,512.43 |
| 05/27/2008 | (1) | Christopher Loveall | CASH pymt on Acct #3J673568R posted to JMW 05/21/08 | 1121-000 | $660.00 | | $44,172.43 |
| 05/27/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 05/22/08 | 1121-000 | $460.00 | | $44,632.43 |
| 05/27/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR posted to JMW 05/20/08 | 1121-000 | $200.00 | | $44,832.43 |
| 05/27/2008 | (1) | Salvador Chavez | CASH pymt on Acct #XLJ23718 posted to JMW 05/21/08 | 1121-000 | $700.00 | | $45,532.43 |
| 05/30/2008 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $13.42 | | $45,545.85 |
| 06/20/2008 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $1,000.00 | $44,545.85 |
| 06/25/2008 | (1) | Salvador Chavez | CASH pymt on Acct #XLJ23718 posted to JMW 06/20/08 | 1121-000 | $808.00 | | $45,353.85 |
| 06/25/2008 | (1) | Eddie Andrade | CASH pymt on Acct #3N573420 posted to JMW 06/20/08 | 1121-000 | $700.00 | | $46,053.85 |
| 06/25/2008 | (1) | Rolando Martinez | CASH pymt on Acct #1KE05060 posted to JMW 06/23/08 | 1121-000 | $500.00 | | $46,553.85 |
| 06/25/2008 | (1) | Valentin Gomez | CASH pymt on Acct #1KB40784 posted to JMW 06/23/08 | 1121-000 | $400.00 | | $46,953.85 |
| 06/25/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 06/23/08 | 1121-000 | $400.00 | | $47,353.85 |
| 06/25/2008 | (1) | Ronica Hebert | CASH pymt on Acct #YC209426 posted to JMW 06/23/08 | 1121-000 | $330.00 | | $47,683.85 |
| 06/30/2008 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $15.16 | | $47,699.01 |
| | | | **SUBTOTALS** | | $6,561.58 | $1,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2008 | (1) | Abelardo Rodriguez | CASH pymt on Acct #3LA03412R; paid in person to SDW 07/22/08 | 1121-000 | $1,400.00 | | $49,099.01 |
| 07/23/2008 | (1) | Glenda Susan Barnes | Acct #2F127384 for David Maury; pers ck #148 dated 07/16/08 | 1121-000 | $425.00 | | $49,524.01 |
| 07/23/2008 | (1) | Ebony Sawyers | Acct #2ZC57062; MO #11934971853 dated 07/15/08 | 1121-000 | $500.00 | | $50,024.01 |
| 07/23/2008 | (1) | Cristina Requena | Acct #11111682; MO #5105166762 dated 07/14/08 | 1121-000 | $450.00 | | $50,474.01 |
| 07/23/2008 | (1) | Quintisa E. Benton | Acct #49418186; pers ck #1187 dated 07/12/08 | 1121-000 | $515.00 | | $50,989.01 |
| 07/23/2008 | (1) | Kentyria Booker | Acct #4A135981; pers ck #9293 dated 07/16/08 posted to JMW 07/16/08 | 1121-000 | $750.00 | | $51,739.01 |
| 07/23/2008 | (1) | Arlene McCloud | CASH pymt on Acct #2C105053 posted to JMW 07/15/08 | 1121-000 | $405.00 | | $52,144.01 |
| 07/23/2008 | (1) | Guillermo Flores | CASH pymt on Acct #XKB40679 posted to JMW 07/16/08 | 1121-000 | $440.00 | | $52,584.01 |
| 07/31/2008 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $15.46 | | $52,599.47 |
| 08/01/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #20083509542 dated 07/24/08 | 1121-000 | $430.00 | | $53,029.47 |
| 08/01/2008 | (1) | Sehilla Bustamante | CASH pymt on Acct #538410T posted to JMW 07/31/08 | 1121-000 | $400.00 | | $53,429.47 |
| 08/04/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #59147138; Teresa Sanchez; ck #521720 dated 07/31/08 | 1121-000 | $38.22 | | $53,467.69 |
| 08/04/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060; Elva Barboza; ck #421719 dated 07/31/08 | 1121-000 | $145.10 | | $53,612.79 |
| 08/04/2008 | (1) | Eddie Andrade | CASH pymt on Acct #3N573420 posted to JMW 07/31/08 | 1121-000 | $300.00 | | $53,912.79 |
| 08/22/2008 | (1) | Terrie L. Berry | Acct #VLB8719RR; pers ck #101 dated 08/12/08 | 1121-000 | $385.25 | | $54,298.04 |
| 08/22/2008 | (1) | Wallace Lovings | Acct #TM160890; MO #2230801327 dated 08/18/08 | 1121-000 | $500.00 | | $54,798.04 |
| 08/22/2008 | (1) | Carlos Sanchez | Acct #A61331T; pers ck #310 dated 08/17/08 | 1121-000 | $468.00 | | $55,266.04 |
| 08/22/2008 | (1) | Glenda Susan Barnes | Acct #2F127384 David Maury; pers ck #155 dated 08/15/08 | 1121-000 | $425.00 | | $55,691.04 |
| 08/25/2008 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 08/20/08 | 1121-000 | $880.00 | | $56,571.04 |
| | | | **SUBTOTALS** | | $8,872.03 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/25/2008 | (1) | Kathy Escobar | CASH pymt on Acct #3J011475 posted to JMW 08/21/08 | 1121-000 | $500.00 | | $57,071.04 |
| 08/29/2008 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $13.94 | | $57,084.98 |
| 09/05/2008 | (1) | DEP REVERSE: Terrie L. Berry | returned NSF | 1121-000 | ($385.25) | | $56,699.73 |
| 09/10/2008 | (1) | Abelardo Rodriguez | CASH pymt on Acct #3LA03412R paid in person; final payment per payee | 1121-000 | $200.00 | | $56,899.73 |
| 09/10/2008 | (1) | Mildred Oliver | CASH pymt on Acct #3LA72903 posted to JMW 09/05/08 | 1121-000 | $600.00 | | $57,499.73 |
| 09/10/2008 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 09/05/08 | 1121-000 | $325.00 | | $57,824.73 |
| 09/10/2008 | (1) | Serafin Granados | CASH pymt on Acct #2UB31174 posted to JMW 09/08/08 | 1121-000 | $100.00 | | $57,924.73 |
| 09/10/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 09/05/08 | 1121-000 | $350.00 | | $58,274.73 |
| 09/10/2008 | (1) | Albert Guerra | CASH pymt on Acct #1LA18235 posted to JMW 09/08/08 | 1121-000 | $500.00 | | $58,774.73 |
| 09/10/2008 | (1) | Sehilla Bustamante | CASH pymt on Acct #538610T posted to JMW 09/08/08 | 1121-000 | $330.00 | | $59,104.73 |
| 09/10/2008 | (1) | Eddie Andrade | CASH pymt on Acct #3N573420 posted to JMW 09/08/08 | 1121-000 | $400.00 | | $59,504.73 |
| 09/10/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW 09/03/08 | 1121-000 | $450.00 | | $59,954.73 |
| 09/10/2008 | (1) | Marcos Nambos | Acct #1KF94976R; pers ck #1144 dated 09/02/08 | 1121-000 | $370.00 | | $60,324.73 |
| 09/10/2008 | (1) | Angel V. Valdez | Acct #11364194; pers ck #198 dated 09/01/08 | 1121-000 | $1,000.00 | | $61,324.73 |
| 09/10/2008 | (1) | Cristina Requena | Acct #11111682; MO #5105167110 dated 09/05/08 | 1121-000 | $450.00 | | $61,774.73 |
| 09/10/2008 | (1) | Sabas Benitez | Acct #1R198424; MO #0681115523 dated 09/03/08 | 1121-000 | $650.00 | | $62,424.73 |
| 09/10/2008 | (1) | Arlene McCloud | Acct #2C105053; MO #08-962605281 dated 09/02/08, posted to JMW 09/04/08 | 1121-000 | $403.00 | | $62,827.73 |
| 09/19/2008 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $1,200.00 | $61,627.73 |
| 09/25/2008 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $5,100.00 | $56,527.73 |
| | | | **SUBTOTALS** | | $6,256.69 | $6,300.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2008 | (1) | Sharon Youngblood | Acct #2LA94119; MO #12682733670 dated 09/22/08 | 1121-000 | $427.00 | | $56,954.73 |
| 09/30/2008 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $14.71 | | $56,969.44 |
| 10/02/2008 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $3,000.00 | $53,969.44 |
| 10/22/2008 | (1) | Glenda Susan Barnes | Acct #2F127384 for David Maury; pers ck #169 dated 10/15/08 | 1121-000 | $425.00 | | $54,394.44 |
| 10/22/2008 | (1) | Sabas Benitez | Acct #1R198424; MO #0681115675 dated 10/17/08 | 1121-000 | $650.00 | | $55,044.44 |
| 10/22/2008 | (1) | William & Heather Gilley | Acct #TEA10184; pers ck #1848 dated 10/09/08 | 1121-000 | $460.00 | | $55,504.44 |
| 10/22/2008 | (1) | Hector Adame | Acct #10341; MO #471105 dated 10/14/08 posted to JMW 10/14/08 | 1121-000 | $600.00 | | $56,104.44 |
| 10/22/2008 | (1) | Mildred Oliver | Acct #3LA72903; MO #12323862527 dated 10/03/08 posted to JMW 10/07/08 | 1121-000 | $300.00 | | $56,404.44 |
| 10/22/2008 | (1) | Terrie Berry | Acct #VLB87197RR; Cashier's ck #3656724 dated 10/10/08 posted to JMW 10/14/08 | 1121-000 | $1,936.00 | | $58,340.44 |
| 10/22/2008 | (1) | Sharena James | Acct #4M663641; MO #5943258 dated 10/09/08 posted to JMW 10/10/08 | 1121-000 | $425.00 | | $58,765.44 |
| 10/23/2008 | (1) | Hilario Rodriguez | Acct #2R205755; MO #171544 dated 10/16/08 | 1121-000 | $700.00 | | $59,465.44 |
| 10/23/2008 | (1) | Quintisa Benton | Acct #49418186; pers ck #1217 dated 10/17/08 postmarked 10/20/08 | 1121-000 | $515.00 | | $59,980.44 |
| 10/23/2008 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 10/21/08 | 1121-000 | $400.00 | | $60,380.44 |
| 10/23/2008 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 10/20/08 | 1121-000 | $500.00 | | $60,880.44 |
| 10/23/2008 | (1) | Guillermo Flores | CASH pymt on Acct #XKB40679 posted to JMW 10/21/08 | 1121-000 | $500.00 | | $61,380.44 |
| 10/23/2008 | (1) | Jose Aparicio | CASH pymt on Acct #1Z317605 posted to JMW 10/17/08 | 1121-000 | $450.00 | | $61,830.44 |
| 10/23/2008 | (1) | Ramiro Canales | CASH pymt on Acct #YMA64123 posted to JMW 10/18/08 | 1121-000 | $300.00 | | $62,130.44 |
| 10/23/2008 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 10/21/08 | 1121-000 | $340.00 | | $62,470.44 |
| | | | **SUBTOTALS** | | $8,942.71 | $3,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/23/2008 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 10/21/08 | 1121-000 | $831.00 | | $63,301.44 |
| 10/27/2008 | (1) | Angel V. Valdez | Acct #11364194; pers ck #199 dated 10/20/08; PAID IN FULL PER SONNY ADAMS | 1121-000 | $831.59 | | $64,133.03 |
| 10/27/2008 | (66) | Julie M. Faubel | compromise agreement payment on preferential transfer; pers ck #1028 dated 10/22/08 | 1241-000 | $21,683.54 | | $85,816.57 |
| 10/28/2008 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $3,200.00 | $82,616.57 |
| 10/31/2008 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $11.41 | | $82,627.98 |
| 11/04/2008 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 10/31/08 | 1121-000 | $350.00 | | $82,977.98 |
| 11/04/2008 | (1) | Kentyria Booker | CASH pymt on Acct #4A135981 posted to JMW 10/28/08 | 1121-000 | $377.00 | | $83,354.98 |
| 11/04/2008 | (1) | Steven Henry | CASH pymt on Acct #WLJ58792 posted to JMW 11/03/08 | 1121-000 | $1,300.00 | | $84,654.98 |
| 11/04/2008 | (1) | William E. Heitkcamp, Chapter 13 Trustee | Acct #59147138 Teresa Sanchez; ck #531216 dated 10/31/08 | 1121-000 | $179.68 | | $84,834.66 |
| 11/04/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060; ck #531215 dated 10/31/08 | 1121-000 | $466.51 | | $85,301.17 |
| 11/04/2008 | (1) | Kemper, A Unitrin Business - Claims Administration | Acct #2KM61879 Yesenia Hernandez; payoff for totaled vehicle; ck #1510191400 dated 10/31/08, posted to JMW 11/03/08 | 1121-000 | $4,162.41 | | $89,463.58 |
| 11/05/2008 | (1) | DEP REVERSE: William E. Heitkamp, Chapter 13 Trustee | deposit reverse for corrections; see deposit immediately below | 1121-000 | ($466.51) | | $88,997.07 |
| 11/05/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #531215 dated 10/31/08 (erroneously entered as $466.51 on 11/04/08 BAM) | 1121-000 | $446.51 | | $89,443.58 |
| 11/06/2008 | (1) | Anel Pina | Acct #49196901; MO #08-936453452 dated 10/24/08 | 1121-000 | $400.00 | | $89,843.58 |
| 11/10/2008 | (1) | Sehilla Bustamante | CASH pymt on Acct #538610T posted to JMW 11/07/08 | 1121-000 | $360.00 | | $90,203.58 |
| 11/10/2008 | (1) | Jesus Cruz | Acct #10258; undated pers ck of Francisco Cruz posted to JMW 10/27/08 | 1121-000 | $456.00 | | $90,659.58 |
| | | | **SUBTOTALS** | | $31,389.14 | $3,200.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 07-37770-H1-7 |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. |
| Primary Taxpayer ID #: | **-***8350 |
| Co-Debtor Taxpayer ID #: | **-***8351 |
| For Period Beginning: | 11/6/2007 |
| For Period Ending: | 1/23/2018 |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******7770 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2008 | (1) | Mildred Oliver | Acct #3LA72903; MO #5793499256 dated 10/31/08 posted to JMW 11/03/08 | 1121-000 | $300.00 | | $90,959.58 |
| 11/14/2008 | (1) | Maria D. Hernandez or Marcos A. Nambos | Acct #1KF94976R; pers ck #1149 dated 11/06/07 (not an error, ck dated for 2007) | 1121-000 | $380.00 | | $91,339.58 |
| 11/14/2008 | (1) | Cristina Requena | Acct #11111682; MO #5105503042 dated 11/10/08 | 1121-000 | $464.44 | | $91,804.02 |
| 11/14/2008 | (67) | Gregory K. Freede and Linda J. Freede | Thayer monthly installment pymt on compromise; pers ck #5297 dated 11/11/08 | 1241-000 | $4,683.08 | | $96,487.10 |
| 11/14/2008 | (80) | Gregory K. Freede and Linda J. Freede | Freede monthly installment pymt on compromise; pers ck #5298 dated 11/11/08 | 1241-000 | $5,466.38 | | $101,953.48 |
| 11/28/2008 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $16.05 | | $101,969.53 |
| 12/04/2008 | (1) | Valentin Gomez | Acct #1KB40784; Cashier's ck #50042953 dated 11/24/08 posted to JMW 11/26/08 | 1121-000 | $1,200.00 | | $103,169.53 |
| 12/04/2008 | (1) | Quintisa Benton | Acct #49418186; pers ck #1273 dated 11/14/08 (postmarked 11/28/08) | 1121-000 | $515.00 | | $103,684.53 |
| 12/04/2008 | (1) | William or Heather Gilley | Acct #TEA10184; pers ck #1900 dated 11/15/08 (postmarked 11/28/08) | 1121-000 | $200.00 | | $103,884.53 |
| 12/04/2008 | (1) | Sharon D. Youngblood | Acct #2LA94119; pers ck #3829 dated 11/24/08 | 1121-000 | $426.00 | | $104,310.53 |
| 12/04/2008 | (1) | Sabas Benitez | Acct #1R198424; pers ck #28 dated 11/24/08 | 1121-000 | $600.00 | | $104,910.53 |
| 12/04/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #59147138 Teresa Sanchez; ck #534196 dated 11/30/08 | 1121-000 | $138.00 | | $105,048.53 |
| 12/04/2008 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 for Elva Barboza; ck #534195 dated 11/30/08 | 1121-000 | $37.13 | | $105,085.66 |
| 12/04/2008 | (1) | Shelitra Ware | Acct #1L010723RR; MO #20097889431 dated 11/25/08 | 1121-000 | $430.00 | | $105,515.66 |
| 12/04/2008 | (1) | Hilario Rodriguez | Acct #2R205755; MO #19295 dated 11/30/08 | 1121-000 | $525.00 | | $106,040.66 |
| 12/22/2008 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 12/17/08 | 1121-000 | $500.00 | | $106,540.66 |
| 12/22/2008 | (1) | Noradino Garay | CASH pymt on Acct #1F161113TR posted to JMW 12/18/08 | 1121-000 | $350.00 | | $106,890.66 |
| 12/22/2008 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 12/18/08 | 1121-000 | $900.00 | | $107,790.66 |
| | | | **SUBTOTALS** | | $17,131.08 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2008 | (1) | Hector Adame | Acct #10341; MO #513578 dated 12/12/08 and posted to JMW 12/12/08 | 1121-000 | $550.00 | | $108,340.66 |
| 12/22/2008 | (1) | Arlene McCloud | Acct #2C105053; MO #2867003640 dated 12/14/08 posted to JMW 12/15/08 | 1121-000 | $300.00 | | $108,640.66 |
| 12/22/2008 | (1) | Sharena James | Acct #4M663641; pers ck #1034 dated 12/03/08 posted to JMW 12/18/08 | 1121-000 | $425.00 | | $109,065.66 |
| 12/31/2008 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $19.19 | | $109,084.85 |
| 01/06/2009 | (1) | Quintisa Benton | Acct #49418186; MO #6809846985 dated 12/31/08 postmarked 01/02/09 | 1121-000 | $500.00 | | $109,584.85 |
| 01/06/2009 | (1) | Quintisa Benton | Acct #49418186; MO #6809846986 dated 12/31/08 postmarked 01/02/09 | 1121-000 | $15.00 | | $109,599.85 |
| 01/06/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #59147138-Teresa Sanchez; ck #537126 dated 12/31/08 | 1121-000 | $138.00 | | $109,737.85 |
| 01/06/2009 | (1) | William E. Heitkcamp, Chapter 13 Trustee | Acct #1NC01060-Elva Linda Barboza; ck #537125 dated 12/31/08 | 1121-000 | $443.02 | | $110,180.87 |
| 01/06/2009 | (1) | Glenda Susan Barnes | Acct #2F127384-David Maury; pers ck #190 dated 122/08 postmarked 12/29/08 | 1121-000 | $415.00 | | $110,595.87 |
| 01/06/2009 | (1) | Caroll Duncan | Acct #2R138464-Jon Duncan; pers ck #1802 dated 12/19/08 | 1121-000 | $580.00 | | $111,175.87 |
| 01/06/2009 | (1) | Sharon Youngblood | Acct #2LA94119; MO #5638000180 dated 12/23/08 | 1121-000 | $427.00 | | $111,602.87 |
| 01/06/2009 | (1) | Valentin Gomez | Acct #1KB40784; MO #08-990813121 dated 12/04/08 posted to JMW 12/23/08 | 1121-000 | $200.00 | | $111,802.87 |
| 01/06/2009 | (1) | Jose Aparicio | Acct #1Z317605; MO #08-998968685 dated 12/24/08 posted to JMW 12/29/08 | 1121-000 | $450.00 | | $112,252.87 |
| 01/06/2009 | (1) | Francisca Cruz | Acct #10258-Jesus Cruz; temp ck dated 12/30/08 posted to JMW 12/30/08 | 1121-000 | $456.00 | | $112,708.87 |
| 01/06/2009 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 12/29/08 | 1121-000 | $500.00 | | $113,208.87 |
| 01/06/2009 | (1) | Josue Vega | CASH pymt on Acct #X1127551 posted to JMW 12/29/08 | 1121-000 | $325.00 | | $113,533.87 |
| | | | **SUBTOTALS** | | $5,743.21 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2009 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 12/29/08 | 1121-000 | $365.00 | | $113,898.87 |
| 01/06/2009 | (1) | Ramiro Canales | CASH pymt on Acct #YMA64123 posted to JMW 12/22/08 | 1121-000 | $300.00 | | $114,198.87 |
| 01/06/2009 | (69) | CenterPoint Energy | refund on deposit at 16700 E. Hardy Road, Houston; Acct #000007403155; ck #0219159 dated 12/04/08 | 1290-000 | $977.20 | | $115,176.07 |
| 01/08/2009 | (1) | Shelitra Ware | Acct #1L010723RR; MO #20121197184 dated 12/29/08; unable to print receipt from JMW (printer error) | 1121-000 | $430.00 | | $115,606.07 |
| 01/08/2009 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #181 dated Nov 27 '08, postmarked 12/29/08; unable to print receipt from JMW (printer error) | 1121-000 | $470.00 | | $116,076.07 |
| 01/14/2009 | (1) | Sabas Benitez | Acct #1F198424; ck #129 dated 01/05/09 posted to JMW 01/05/09 | 1121-000 | $1,293.35 | | $117,369.42 |
| 01/14/2009 | (1) | Mildred Oliver | Acct #3LA72903; MO #08-896736240 dated 01/02/09 posted to JMW 01/06/09 | 1121-000 | $300.00 | | $117,669.42 |
| 01/14/2009 | (1) | Robert Brown | Acct #3C166021; MO #08-973740879 dated 01/06/09 posted to JMW 01/07/09 | 1121-000 | $250.00 | | $117,919.42 |
| 01/16/2009 | (1) | Hilario Rodriguez | Acct #2R205755; MO #10218786209 dated 01/09/09 | 1121-000 | $525.00 | | $118,444.42 |
| 01/16/2009 | (1) | Cristina Requena | Acct #11111682; MO #20132916388 dated 01/11/09 postmarked 01/12/09 | 1121-000 | $100.00 | | $118,544.42 |
| 01/16/2009 | (1) | Dante Espino | Acct #4A621656R; pers ck #183 dated 12/08/08 postmarked 01/14/09 | 1121-000 | $470.00 | | $119,014.42 |
| 01/23/2009 | (1) | Glenda Susan Barnes | Acct #2F127384 David Maury; pers ck #195 dated 01/15/09 posted to JMW 01/20/09 | 1121-000 | $450.00 | | $119,464.42 |
| 01/23/2009 | (1) | Maria D. Hernandez or Marcos Nambos | Acct #1KF94976R; pers ck #1103 dated 01/20/09 posted to JMW 01/23/09 | 1121-000 | $400.00 | | $119,864.42 |
| 01/23/2009 | (1) | Francisca Cruz | Acct #10258; temporary ck (un-numbered) dated 01/15/09 posted to JMW 01/19/09 | 1121-000 | $456.00 | | $120,320.42 |
| 01/23/2009 | (1) | Valentin Gomez | Acct #1KB40784; MO #6809438261 dated 01/08/09 posted to JMW 01/12/09 | 1121-000 | $200.00 | | $120,520.42 |
| | | | **SUBTOTALS** | | $6,986.55 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/23/2009 | (1) | Arlene McCloud | Acct #2C105053; MO #08-992195920 dated 01/11/09 posted to JMW 01/12/09 | 1121-000 | $300.00 | | $120,820.42 |
| 01/23/2009 | (1) | Darrel Brown | Acct #2LA43467; MO #09-035771925 dated 01/16/09 posted to JMW 01/21/09 | 1121-000 | $500.00 | | $121,320.42 |
| 01/23/2009 | (1) | Darrel Brown | Acct #2LA43467; MO #09-035771926 dated 01/16/09 posted to JMW 01/21/09 | 1121-000 | $500.00 | | $121,820.42 |
| 01/23/2009 | (1) | Hector Adame | Acct #10341; MO #513685 dated 01/09/09 posted to JMW 01/09/09 | 1121-000 | $550.00 | | $122,370.42 |
| 01/23/2009 | (1) | Anabell Reyes | CASH pymt on Acct #1KF41311R posted to JMW 01/20/09 | 1121-000 | $500.00 | | $122,870.42 |
| 01/23/2009 | (1) | Erika Muniz | CASH pymt on Acct #2F282511 posted to JMW 01/21/09 | 1121-000 | $1,000.00 | | $123,870.42 |
| 01/30/2009 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $14.27 | | $123,884.69 |
| 02/13/2009 | (1) | Hector Adame | Acct #10341; MO #539223 dated 02/09/09 posted to JMW 02/09/09 | 1121-000 | $530.00 | | $124,414.69 |
| 02/13/2009 | (1) | Angela Martinez | Acct #YMA64123; pers ck #1016 dated 02/06/09 posted to JMW 02/06/09 | 1121-000 | $300.00 | | $124,714.69 |
| 02/13/2009 | (1) | Serafin Granados & Maira C. Vazquez | Acct #2UB31174; pers ck #1131 dated 02/10/09 posted to JMW 02/10/09 | 1121-000 | $400.00 | | $125,114.69 |
| 02/13/2009 | (1) | Robert Brown | Acct #3C166021; MO #2953646586 dated 01/31/09 posted to JMW 02/02/09 | 1121-000 | $200.00 | | $125,314.69 |
| 02/13/2009 | (1) | Robert Brown | Acct #3C166021; MO #2953646577 dated 01/31/09 posted to JMW 02/02/09 | 1121-000 | $300.00 | | $125,614.69 |
| 02/13/2009 | (1) | Valentin Gomez | Acct #1KB40784; MO #09-037783771 dated 01/29/09 posted to JMW 02/09/09 | 1121-000 | $200.00 | | $125,814.69 |
| 02/13/2009 | (1) | Mildred Oliver | Acct #3LA72903; MO #09-026187383 dated 01/28/09 posted to JMW 01/30/09 | 1121-000 | $600.00 | | $126,414.69 |
| 02/13/2009 | (70) | AT&T | Acct #713A550699090; refund of credit on final bill; ck #6718793120 dated 01/29/09 | 1221-000 | $434.55 | | $126,849.24 |

| | | | **SUBTOTALS** | | $6,328.82 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 07-37770-H1-7 | | | **Trustee Name:** | Lowell Cage | |
| **Case Name:** | MOYE, MARVIN E. AND MOYE, JOAN M. | | | **Bank Name:** | Sterling Bank | |
| **Primary Taxpayer ID #:** | **-***8350 | | | **Money Market Acct #:** | ******7770 | |
| **Co-Debtor Taxpayer ID #:** | **-***8351 | | | **Account Title:** | Money Market | |
| **For Period Beginning:** | 11/6/2007 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 1/23/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/17/2009 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #187 dated 01/30/09 postmarked 02/13/09 | 1121-000 | $470.00 | | $127,319.24 |
| 02/27/2009 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 02/24/09 | 1121-000 | $821.00 | | $128,140.24 |
| 02/27/2009 | (1) | Sabas Benitez | CASH pymt on Acct #1R198424 posted to JMW 02/18/09 | 1121-000 | $1,000.00 | | $129,140.24 |
| 02/27/2009 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 posted to JMW 02/13/09 | 1121-000 | $460.00 | | $129,600.24 |
| 02/27/2009 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 02/24/09 | 1121-000 | $500.00 | | $130,100.24 |
| 02/27/2009 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 02/24/09 | 1121-000 | $365.00 | | $130,465.24 |
| 02/27/2009 | (1) | Keyoka Scott | Acct #Y9136213; pers ck #1027 dated 02/13/09 posted to JMW 02/17/09 | 1121-000 | $369.27 | | $130,834.51 |
| 02/27/2009 | (1) | Kentyria Booker | Acct #4A135981; MO #2891401290 dated 02/14/09 posted to JMW 02/17/09 | 1121-000 | $28.00 | | $130,862.51 |
| 02/27/2009 | (1) | Kentyria Booker | Acct #4A135981; MO #2891401281 dated 02/14/09 posted to JMW 02/17/09 | 1121-000 | $1,000.00 | | $131,862.51 |
| 02/27/2009 | (1) | Arlene McCloud | Acct #2C105053; MO #2953206981 dated 02/16/09 posted to JMW 02/24/09 | 1121-000 | $300.00 | | $132,162.51 |
| 02/27/2009 | (1) | Terrie Berry | Acct #VLB87197RR; cashier's ck #3998423 dated 02/23/09 posted to JMW 02/24/09 | 1121-000 | $1,155.00 | | $133,317.51 |
| 02/27/2009 | (1) | Francisca M. Cruz | Acct #10258-Jesus Cruz; pers ck #1001 dated 02/15/09 posted to JMW 02/24/09 | 1121-000 | $456.00 | | $133,773.51 |
| 02/27/2009 | (1) | Sharon D. Youngblood | Acct #2LA94119; pers ck #3841 dated 02/04/09 (not postmarked) posted to JMW 02/24/09 | 1121-000 | $450.53 | | $134,224.04 |
| 02/27/2009 | (1) | Maria D. Hernandez & Marco A. Nambos | Acct #1KF94976R; pers ck #1105 dated 02/23/09 posted to JMW 02/27/09 | 1121-000 | $300.00 | | $134,524.04 |
| 02/27/2009 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $9.66 | | $134,533.70 |
| 03/03/2009 | | Transfer To Acct#**9727 | t/f of funds to create new CD | 9999-000 | | $100,000.00 | $34,533.70 |
| | | | **SUBTOTALS** | | $7,684.46 | $100,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/12/2009 | (1) | Anel Pina | Acct #49196901; MO #09-043812102 dated 01/23/09 (posted late due to confusion with payoff-see notes attached to payment); posted to JMW 02/11/09 by Sonny | 1121-000 | $370.00 | | $34,903.70 |
| 03/16/2009 | (1) | DEP REVERSE: Keyoka Scott | account closed - NSF funds | 1121-000 | ($369.27) | | $34,534.43 |
| 03/17/2009 | (1) | Dante O. Espino | Acct #4A621656R; pers ck #193 dated 02/28/09 postmarked 03/11/09 | 1121-000 | $470.00 | | $35,004.43 |
| 03/17/2009 | (71) | Texas Easy-Serve, LLC | refund of witness subpoena fee; ck #10420 dated 01/16/09 (forwarded to BAM by TDM) | 1290-000 | $40.00 | | $35,044.43 |
| 03/17/2009 | (72) | Farmers Texas County Mutual Insurance Company | payoff on property damage loss-Takeisha Boothe; ck #5332152318 dated 03/09/09; instructed Sonny to post to JMW for payoff | 1221-000 | $11,017.12 | | $46,061.55 |
| 03/23/2009 | (73) | W. Investments | wire received 03/20/09 regarding Compromise agreement with MRB - first installment of 4 | 1249-000 | $50,000.00 | | $96,061.55 |
| 03/23/2009 | (1) | Cristina Requena | Acct #11111682; MO #51073503333 dated 03/16/09 | 1121-000 | $384.00 | | $96,445.55 |
| 03/23/2009 | (1) | Glenda Susan Barnes | Acct #2F127384 David Maury; pers ck #214 dated 03/17/09 | 1121-000 | $425.00 | | $96,870.55 |
| 03/23/2009 | (1) | Maria Hernandez & Marco Nambos | Acct #1KF94976R Marco Nambos; pers ck #1107 dated 03/18/09 | 1121-000 | $300.00 | | $97,170.55 |
| 03/30/2009 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $5,000.00 | $92,170.55 |
| 03/31/2009 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $3.64 | | $92,174.19 |
| 04/07/2009 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $3,800.00 | $88,374.19 |
| 04/30/2009 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $3.69 | | $88,377.88 |
| 05/29/2009 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $3.83 | | $88,381.71 |
| 06/17/2009 | (73) | W. Investments | settlement payment #2 of 4 regarding agreement with MRB; ck #1597 dated 06/15/09 | 1249-000 | $50,000.00 | | $138,381.71 |
| 06/30/2009 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $7.09 | | $138,388.80 |
| 07/07/2009 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; ck #5364 dated 06/30/09 postmarked 07/01/09 | 1241-000 | $250.00 | | $138,638.80 |
| | | | **SUBTOTALS** | | $112,905.10 | $8,800.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/07/2009 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; ck #5363 dated 06/30/09 postmarked 07/01/09 | 1241-000 | $250.00 | | $138,888.80 |
| 07/15/2009 | (1) | Marco A. Nambos | Acct #1KF94976R; pers ck #1117 dated 07/07/09 (illegible postmark) | 1121-000 | $500.00 | | $139,388.80 |
| 07/24/2009 | (1) | Noe Salazar | CASH pymt on Acct #1G170919 posted to JMW 07/20/09 delivered to CHN 07/21/09 | 1121-000 | $200.00 | | $139,588.80 |
| 07/24/2009 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 07/13/09 delivered to CHN 07/21/09 | 1121-000 | $325.00 | | $139,913.80 |
| 07/24/2009 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 07/20/09 delivered to CHN 07/21/09 | 1121-000 | $365.00 | | $140,278.80 |
| 07/24/2009 | (1) | Sehilla Bustamante | CASH pymt on Acct #538610T posted to JMW 07/13/09 delivered to CHN 07/21/09 | 1121-000 | $300.00 | | $140,578.80 |
| 07/29/2009 | (1) | Hilario Rodriguez | Acct #2R205755; MO #222903 dated 07/23/09 postmarked 07/25/09; unable to post to JMW-email to Olga to post | 1121-000 | $525.00 | | $141,103.80 |
| 07/29/2009 | (1) | Shelitra Ware | Acct #1L010723RR; MO #09-107132780 dated 07/19/09 postmarked 07/25/09; unable to post to JMW - email to Olga to post | 1121-000 | $430.00 | | $141,533.80 |
| 07/31/2009 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $11.99 | | $141,545.79 |
| 08/03/2009 | 1001 | Automotive Finance Corporation | Secured lien ($21,526.25 action proceeds/$11,017.12 insurance preoceeds) | 4210-000 | | $32,543.37 | $109,002.42 |
| 08/04/2009 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 received by Olga 07/29/09 (cannot post to AutoAction) | 1121-000 | $455.00 | | $109,457.42 |
| 08/04/2009 | (1) | Hector Adame | MO #643806 dated 07/18/09 posted to JMW 07/21/09 (delivered by Olga 07/31/09) | 1121-000 | $550.00 | | $110,007.42 |
| 08/04/2009 | (1) | Heather D. or William S. Gilley | Ck #1151 dated 06/21/09 postmarked 07/30/09 (unable to post to AutoAction) | 1121-000 | $200.00 | | $110,207.42 |
| 08/04/2009 | (1) | Cristina Requena | Ck #1502 dated 07/29/09 (unable to post to AutoAction) | 1121-000 | $300.00 | | $110,507.42 |
| 08/04/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Elva Barboza; ck #558566 dated 07/31/09 (unable to post to AutoAction) | 1121-000 | $101.94 | | $110,609.36 |
| | | | **SUBTOTALS** | | $4,513.93 | $32,543.37 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2009 | (1) | David G. Peake, Chapter 13 Trustee | Curtis Duncan; Acct #2C249792; ck #428632 dated 08/03/09 | 1121-000 | $118.24 | | $110,727.60 |
| 08/07/2009 | (1) | Mildred Oliver | Acct #3LA72903; MO #09-094763181 dated 07/31/09 posted to JMW 08/05/09 | 1121-000 | $300.00 | | $111,027.60 |
| 08/14/2009 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; ck #5375 dated 08/10/09 postmarked 08/11/09 | 1241-000 | $250.00 | | $111,277.60 |
| 08/14/2009 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; ck #5374 dated 08/10/09 postmarked 08/11/09 | 1241-000 | $250.00 | | $111,527.60 |
| 08/17/2009 | (1) | Marco A. Nambos | Acct #1KF94976R; pers ck #1120 dated 08/11/09 postmarked 08/13/09 | 1121-000 | $400.00 | | $111,927.60 |
| 08/17/2009 | (1) | Dante O. Espino | Acct #4A621656R; MO #09-153126124 dated 08/12/09 postmarked 08/13/09 | 1121-000 | $400.00 | | $112,327.60 |
| 08/18/2009 | (1) | Melanie Stewart | CASH pymt on Acct #5M122697 posted to JMW 08/07/09 (received from Olga 08/17/09) | 1121-000 | $321.00 | | $112,648.60 |
| 08/18/2009 | (1) | Arlene McCloud | Acct #2C105053; MO #3006897030 dated 08/06/09 delivered by Olga 08/17/09 | 1121-000 | $300.00 | | $112,948.60 |
| 08/18/2009 | (76) | Hardy Rawls Enterprises, LLC | payment on Order for Sanctions; ck #003760 dated 08/13/09 | 1290-000 | $5,700.00 | | $118,648.60 |
| 08/19/2009 | | Transfer From: Certificate of Deposit # **9727 | Transfer to Close Account | 9999-000 | $100,158.97 | | $218,807.57 |
| 08/19/2009 | 1002 | Cage, Hill & Niehaus, LLP | 08/19/09 367 Partial Attorney fees 1st Interim | 3110-000 | | $150,000.00 | $68,807.57 |
| 08/24/2009 | (1) | Shelitra Ware | Acct #1L10723RR; MO #09-141942618 dated 08/18/09 marked "final car payment" but AutoAction shows balance of $429.18. Prior MO sent by customer was not received in our office; customer placed stop payment on it and sent docs for backup | 1121-000 | $410.68 | | $69,218.25 |
| 08/31/2009 | (1) | Chris Castillo | CASH pymt on Acct #YTB49885 posted to JMW 08/28/09 | 1121-000 | $325.00 | | $69,543.25 |
| 08/31/2009 | (1) | Arturo Villanueva | CASH pymt on Acct #4J135487 posted to JMW 08/21/09 | 1121-000 | $821.00 | | $70,364.25 |
| | | | **SUBTOTALS** | | $109,754.89 | $150,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2009 | (1) | Guillermo Flores | CASH pymt on Acct #XKB40679 posted to JMW 08/26/09 | 1121-000 | $300.00 | | $70,664.25 |
| 08/31/2009 | (1) | Cristina Requena | Acct #11111682; MO #16653119354 dated 08/17/09 postmarked same; deposit delayed due to MO being incomplete-received written permission from CR to complete MO and deposit (notes attached to deposit) | 1121-000 | $500.00 | | $71,164.25 |
| 08/31/2009 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $8.08 | | $71,172.33 |
| 09/02/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060-Elva Barboza; ck #561599 dated 08/31/09 | 1121-000 | $101.76 | | $71,274.09 |
| 09/04/2009 | (1) | Hilario Rodriguez | Acct #2R205755; MO #228194 dated 08/28/09 postmarked 09/02/09 | 1121-000 | $500.00 | | $71,774.09 |
| 09/04/2009 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 - Curtis Duncan; Ck #432229 dated 09/01/09 | 1121-000 | $118.34 | | $71,892.43 |
| 09/21/2009 | (1) | Jorge Carrillo | CASH pymt on Acct #2UA97559 | 1121-000 | $450.00 | | $72,342.43 |
| 09/21/2009 | (1) | Arlene McCloud | Acct #2C105053; MO #68587413928 dated 09/16/09 | 1121-000 | $125.00 | | $72,467.43 |
| 09/24/2009 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; ck #5384 dated 09/21/09 postmarked 09/22/09 | 1241-000 | $250.00 | | $72,717.43 |
| 09/24/2009 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; ck #5383 dated 09/21/09 postmarked 09/22/09 | 1241-000 | $250.00 | | $72,967.43 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $3.03 | | $72,970.46 |
| 10/01/2009 | (1) | Hilario Rodriguez | Acct #2R205755; MO #203083 dated 09/24/09 postmarked 09/28/09 | 1121-000 | $550.00 | | $73,520.46 |
| 10/02/2009 | (1) | Shelitra Ware | Acct #1L010723RR; MO #09-142079062 dated 09/29/09 postmarked same; ref: missing payment for 03/2009 | 1121-000 | $430.00 | | $73,950.46 |
| 10/02/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #564684 dated 09/30/09 postmarked same | 1121-000 | $101.58 | | $74,052.04 |
| 10/05/2009 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #435835 dated 10/01/09 postmarked same | 1121-000 | $115.77 | | $74,167.81 |
| 10/09/2009 | (1) | Paul J. Alvarez | Acct #4A621656R Dante O. Espino; ck #116 dated 10/04/09 postmarked 10/07/09 | 1121-000 | $400.00 | | $74,567.81 |
| | | | **SUBTOTALS** | | $4,203.56 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/09/2009 | (1) | Marcos Nambos | Acct #1KF94976R; ck #1125 dated 10/06/09 dated 10/07/09 | 1121-000 | $600.00 | | $75,167.81 |
| 10/12/2009 | | Transfer From  Acct#******7770 | Transfer funds | 9999-000 | $15,000.00 | | $90,167.81 |
| 10/21/2009 | (1) | Kim Fitzgerald | Acct#2F127384 David J Maury; ck#3771 dated 10/02/09 postmarked 10/13/09 | 1121-000 | $500.00 | | $90,667.81 |
| 10/21/2009 | (1) | Arturo Villanueva | Acct#4J135487; Cash pymt | 1121-000 | $861.00 | | $91,528.81 |
| 10/21/2009 | (1) | Jorge Carrillo | Acct#2UA97559; Cash pymt | 1121-000 | $400.00 | | $91,928.81 |
| 10/28/2009 | (1) | Hilario Rodriguez | Acct #2F205755; MO #09-142195059 dated 10/23/09 postmarked same | 1121-000 | $525.00 | | $92,453.81 |
| 10/28/2009 | (1) | Marco A. Nambos | Acct #1KF94976R; pers ck #1126 dated 10/23/09 postmarked 10/24/09 | 1121-000 | $400.00 | | $92,853.81 |
| 10/28/2009 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5394 dated 10/20/09 postmarked 10/24/09 | 1241-000 | $250.00 | | $93,103.81 |
| 10/28/2009 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5395 dated 10/20/09 postmarked 10/24/09 | 1241-000 | $250.00 | | $93,353.81 |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $3.67 | | $93,357.48 |
| 11/18/2009 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $1,200.00 | $92,157.48 |
| 11/24/2009 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $800.00 | $91,357.48 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $3.88 | | $91,361.36 |
| 12/03/2009 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; Ck #442822 dated 12/01/09 | 1121-000 | $115.98 | | $91,477.34 |
| 12/03/2009 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060; ck #570795 dated 11/30/09 | 1121-000 | $87.93 | | $91,565.27 |
| 12/03/2009 | (1) | Carlos Ortiz Sanchez | Acct #A61331T; pers ck #406 dated 11/24/09 postmarked same | 1121-000 | $500.00 | | $92,065.27 |
| 12/03/2009 | (1) | Marco A. Nambos | Acct #1KF94976R; pers ck #1128 dated 11/24/09 postmarked 11/30/09 | 1121-000 | $500.00 | | $92,565.27 |
| 12/03/2009 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5404 dated 11/30/09 postmarked 12/01/09 | 1241-000 | $250.00 | | $92,815.27 |
| 12/03/2009 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5405 dated 11/30/09 postmarked 12/01/09 | 1241-000 | $250.00 | | $93,065.27 |
| | | | **SUBTOTALS** | | $20,497.46 | $2,000.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-37770-H1-7 | |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| Primary Taxpayer ID #: | **-***8350 | |
| Co-Debtor Taxpayer ID #: | **-***8351 | |
| For Period Beginning: | 11/6/2007 | |
| For Period Ending: | 1/23/2018 | |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******7770 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/03/2009 | | Transfer To Acct#******7770 | transfer of funds | 9999-000 | | $2,000.00 | $91,065.27 |
| 12/11/2009 | | Transfer To Acct#**2162 | transfer of funds to create new CD | 9999-000 | | $75,000.00 | $16,065.27 |
| 12/18/2009 | (73) | W. Investments | final settlement payment on compromise; ck #1653 dated 12/14/09 | 1249-000 | $50,000.00 | | $66,065.27 |
| 12/23/2009 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; ck #5413 dated 12/21/09 postmarked same | 1241-000 | $250.00 | | $66,315.27 |
| 12/23/2009 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; ck #5414 dated 12/21/09 postmarked same | 1241-000 | $250.00 | | $66,565.27 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $2.54 | | $66,567.81 |
| 12/31/2009 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $4,000.00 | $62,567.81 |
| 01/28/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; ck #5418 dated 01/24/10 postmarked 01/26/10 | 1241-000 | $250.00 | | $62,817.81 |
| 01/28/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; ck #5417 dated 01/24/10 postmarked 01/26/10 | 1241-000 | $250.00 | | $63,067.81 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $2.73 | | $63,070.54 |
| 02/04/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #576891 dated 01/31/2010 postmarked 01/29/2010 | 1121-000 | $73.27 | | $63,143.81 |
| 02/11/2010 | (1) | Jorge Carrillo | Acct #2UA97559; MO #3011342994 dated 02/06/10 postmarked 02/09/10 | 1121-000 | $500.00 | | $63,643.81 |
| 02/11/2010 | (1) | Jorge Carrillo | Acct #2UA97559; MO #3011343003 dated 02/09/10; PAID IN FULL | 1121-000 | $395.00 | | $64,038.81 |
| 02/11/2010 | | Transfer To Acct#**2497 | tf/ of funds to create new CD | 9999-000 | | $60,000.00 | $4,038.81 |
| 02/25/2010 | (1) | Mildred Oliver | Acct #3LA722903; MO #09-923561957 dated 02/18/10 postmarked 02/20/10 | 1121-000 | $400.00 | | $4,438.81 |
| 02/25/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5423 dated 02/22/10 postmarked same | 1241-000 | $250.00 | | $4,688.81 |
| 02/25/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5424 dated 02/22/10 postmarked same | 1241-000 | $250.00 | | $4,938.81 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.79 | | $4,939.60 |

| | | | | SUBTOTALS | $52,874.33 | $141,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | Trustee Name: | Lowell Cage |
|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #452947 dated 03/01/10 | 1121-000 | $429.77 | | $5,369.37 |
| 03/08/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC1060 Elva Barboza; ck #579846 dated 02/28/10 unable to post to JMW | 1121-000 | $97.61 | | $5,466.98 |
| 03/16/2010 | (1) | Cristina Requena | Acct #11111682; MO #17772536316 dated 03/08/10 postmarked same | 1121-000 | $500.00 | | $5,966.98 |
| 03/16/2010 | (1) | Noe Salazar | Acct #1G170919; MO #6869432805 dated 03/08/10 postmarked 03/09/10 | 1121-000 | $100.00 | | $6,066.98 |
| 03/24/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5432 dated 03/22/10 postmarked same | 1241-000 | $250.00 | | $6,316.98 |
| 03/24/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5431 dated 03/22/10 postmarked same | 1241-000 | $250.00 | | $6,566.98 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.32 | | $6,567.30 |
| 04/09/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #456352 dated 04/01/10 | 1121-000 | $109.77 | | $6,677.07 |
| 04/09/2010 | (1) | William G. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck# 582946 dated 03/31/10 | 1121-000 | $25.21 | | $6,702.28 |
| 04/19/2010 | (1) | Cristina Requena | Acct #11111682; MO #17359624416 dated 04/12/10 postmarked same | 1121-000 | $200.00 | | $6,902.28 |
| 04/23/2010 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $900.00 | $6,002.28 |
| 04/30/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5441 dated 04/25/10 postmarked 04/26/10 | 1241-000 | $250.00 | | $6,252.28 |
| 04/30/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5442 dated 04/25/10 postmarked 04/26/10 | 1241-000 | $250.00 | | $6,502.28 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.34 | | $6,502.62 |
| 05/05/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #459835 dated 05/03/10 postmarked same | 1121-000 | $109.66 | | $6,612.28 |
| 05/05/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #586117 dated 04/30/10 postmarked same | 1121-000 | $117.52 | | $6,729.80 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.36 | | $6,730.16 |
| | | | **SUBTOTALS** | | $2,690.56 | $900.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2010 | (1) | Cristina Requena | Acct #11111682; MO #20109958776 dated 06/02/10 postmarked same | 1121-000 | $700.00 | | $7,430.16 |
| 06/04/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #589127 dated 05/31/10 postmarked 05/28/10 | 1121-000 | $68.84 | | $7,499.00 |
| 06/04/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; Ck #463205 dated 06/01/10 postmarked same | 1121-000 | $109.71 | | $7,608.71 |
| 06/04/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; ck #5453 dated 05/26/10 postmarked 05/28/10 | 1241-000 | $250.00 | | $7,858.71 |
| 06/04/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; ck #5452 dated 05/26/10 postmarked 05/28/10 | 1241-000 | $250.00 | | $8,108.71 |
| 06/30/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5460 dated 06/24/10 postmarked 06/28/10 | 1241-000 | $250.00 | | $8,358.71 |
| 06/30/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5459 dated 06/24/10 postmarked 06/28/10 | 1241-000 | $250.00 | | $8,608.71 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.39 | | $8,609.10 |
| 06/30/2010 | 1003 | Ernest J Adams | Contract Services March-June 2010 | 2990-000 | | $1,750.00 | $6,859.10 |
| 07/02/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #592097 dated 06/30/10 postmarked same | 1121-000 | $88.74 | | $6,947.84 |
| 07/07/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #466580 dated 07/01/10 postmarked same | 1121-000 | $211.26 | | $7,159.10 |
| 07/22/2010 | 1004 | Premier Adjusters, Inc | Outstanding invoice #2511088-1, date 12/28/09; Closing fee re 1999 Ford F150 Guillermo Flores VIN#1FTRX17W2XKB40676 | 2990-000 | | $102.84 | $7,056.26 |
| 07/28/2010 | (1) | Arturo Villanueva | Acct #4J135487; MO #9077097 dated 07/16/10 postmarked 07/23/10; paid in full per AutoAction | 1121-000 | $581.00 | | $7,637.26 |
| 07/28/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; ck #5465 dated07/26/10 postmarked same | 1241-000 | $250.00 | | $7,887.26 |
| 07/28/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; ck #5464 dated07/26/10 postmarked same | 1241-000 | $250.00 | | $8,137.26 |
| | | | **SUBTOTALS** | | $3,259.94 | $1,852.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2010 | 1005 | U S Legal Support | Invoice #91323716/Account #C13167 Certified copy of transcript Cage vs Hardy Rawls Enterprises, LLC | 2990-000 | | $311.25 | $7,826.01 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.41 | | $7,826.42 |
| 08/06/2010 | (1) | Cristina Requena | Acct #11111682; MO #20216255537 dated 07/30/10 postmarked same (unable to post to AutoAction) | 1121-000 | $1,000.00 | | $8,826.42 |
| 08/06/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #470037 dated 08/02/10 postmarked same (unable to post to AutoAction) | 1121-000 | $110.86 | | $8,937.28 |
| 08/06/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #1101399 dated 07/31/10 postmarked 07/30/10 (unable to post to AutoAction) | 1121-000 | $95.94 | | $9,033.22 |
| 08/09/2010 | 1006 | AutoAction | Invoice No. 7893 License fee to use, update and support of company database July - December, 2010. | 2990-000 | | $311.76 | $8,721.46 |
| 08/17/2010 | (1) | Sterling Bank | Credited funds from Sterling Bank for deposits lost by courier. Original deposit made 03/26/10 into -801- checking account credited to -802- money market | 1121-000 | $1,361.10 | | $10,082.56 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.44 | | $10,083.00 |
| 09/03/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #1104407 dated 08/31/10 postmarked 09/01/10 | 1121-000 | $99.11 | | $10,182.11 |
| 09/03/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #473447 dated 09/01/10 postmarked same | 1121-000 | $107.85 | | $10,289.96 |
| 09/03/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5472 dated 08/24/10 postmarked same | 1241-000 | $250.00 | | $10,539.96 |
| 09/03/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5471 dated 08/24/10 postmarked same | 1241-000 | $250.00 | | $10,789.96 |
| 09/15/2010 | 1007 | Innovative Legal Solutions, Inc. | 09/14/10 464 Depositions - Hardy Rawls, L Cage, M Moye & Shirley Strange; Invoice No(s): 87753, 87755, 87767 & 87827. | 2990-000 | | $4,680.99 | $6,108.97 |
| 09/22/2010 | (1) | Cristina Requena | Acct #11111682; MO #18120688187 dated 09/15/10 postmarked 09/16/10 (marked as final payment but unable to post to AutoAction) | 1121-000 | $700.00 | | $6,808.97 |
| | | | **SUBTOTALS** | | $3,975.71 | $5,304.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 07-37770-H1-7 | |
| **Case Name:** | MOYE, MARVIN E. AND MOYE, JOAN M. | |
| **Primary Taxpayer ID #:** | **-***8350 | |
| **Co-Debtor Taxpayer ID #:** | **-***8351 | |
| **For Period Beginning:** | 11/6/2007 | |
| **For Period Ending:** | 1/23/2018 | |

| | |
|---|---|
| **Trustee Name:** | Lowell Cage |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******7770 |
| **Account Title:** | Money Market |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5485 dated 09/23/10 postmarked same | 1241-000 | $250.00 | | $7,058.97 |
| 09/28/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5484 dated 09/23/10 postmarked same | 1241-000 | $250.00 | | $7,308.97 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.37 | | $7,309.34 |
| 10/08/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #1107411 dated 09/30/10 postmarked same; post to AutoAction 10/08/10 (unable to print receipt) | 1121-000 | $1,489.42 | | $8,798.76 |
| 10/08/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #476801 dated 10/01/10 postmarked same; posted to AutoAction 10/08/10 (unable to print receipt) | 1121-000 | $106.26 | | $8,905.02 |
| 10/12/2010 | (1) | DEP REVERSE: William E. Heitkamp, Chapter 13 Trustee | wrong amount listed | 1121-000 | ($1,489.42) | | $7,415.60 |
| 10/12/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #1107411 dated 09/30/10 postmarked same; post to AutoAction 10/08/10 (unable to print receipt); originally posted 10/08/10 - posted at incorrect amount | 1121-000 | $1,549.76 | | $8,965.36 |
| 10/14/2010 | (1) | Cristina Requena | Acct #11111682 posted to JMW 10/14/10; MO #310243833-0 dated 10/13/10 hand delivered same date (unable to print receipt from AutoAction) | 1121-000 | $500.00 | | $9,465.36 |
| 10/14/2010 | (1) | Cristina Requena | Acct #11111682 posted to JMW 10/14/10; MO #310243834-8 dated 10/13/10 hand delivered same date (unable to print receipt from AutoAction) | 1121-000 | $113.00 | | $9,578.36 |
| 10/26/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5497 dated 10/21/10 postmarked same | 1241-000 | $250.00 | | $9,828.36 |
| 10/26/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5496 dated 10/21/10 postmarked same | 1241-000 | $250.00 | | $10,078.36 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.39 | | $10,078.75 |
| 11/05/2010 | (1) | William E. Heitkamp, Chapter 13 Trustee | Acct #1NC01060 Elva Barboza; ck #1110383 dated 10/31/10 postmarked 11/01/10 | 1121-000 | $1,489.42 | | $11,568.17 |
| | | | **SUBTOTALS** | | $4,759.20 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/05/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #480141 dated 11/01/10 postmarked same | 1121-000 | $106.29 | | $11,674.46 |
| 11/05/2010 | (1) | Cristina Requena | Acct #11111682; MO #18418575971 dated 11/01/10 postmarked same | 1121-000 | $300.00 | | $11,974.46 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.49 | | $11,974.95 |
| 12/06/2010 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #483356 dated 12/01/10 postmarked same | 1121-000 | $203.37 | | $12,178.32 |
| 12/06/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5507 dated 11/28/10 postmarked 11/30/10 | 1241-000 | $250.00 | | $12,428.32 |
| 12/06/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5506 dated 11/28/10 postmarked 11/30/10 | 1241-000 | $250.00 | | $12,678.32 |
| 12/14/2010 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $1,000.00 | $11,678.32 |
| 12/28/2010 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5515 dated 12/20/10 postmarked 12/23/10 | 1241-000 | $250.00 | | $11,928.32 |
| 12/28/2010 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5516 dated 12/20/10 postmarked 12/23/10 | 1241-000 | $250.00 | | $12,178.32 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.53 | | $12,178.85 |
| 01/13/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #486540 dated 01/03/11 postmarked same | 1121-000 | $9.27 | | $12,188.12 |
| 01/13/2011 | | Headline Sports | refund of duplicate payment; ck #7031 dated 12/31/10 postmarked 01/03/11 | 2990-000 | | ($265.00) | $12,453.12 |
| 01/13/2011 | | Transfer To Acct#******7770 | t/f of funds from Headline to balance account due to duplicate payment refund | 9999-000 | | $265.00 | $12,188.12 |
| 01/28/2011 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5524 dated 01/25/11 (no envelope) | 1241-000 | $250.00 | | $12,438.12 |
| 01/28/2011 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5523 dated 01/25/11 (no envelope) | 1241-000 | $250.00 | | $12,688.12 |
| 01/28/2011 | 1008 | Innovative Legal Solutions | 11/29/10 503 Deposition of Marvin/Joan Moye and Luis Garcia | 2990-000 | | $2,210.67 | $10,477.45 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.54 | | $10,477.99 |
| | | | **SUBTOTALS** | | $2,120.49 | $3,210.67 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 07-37770-H1-7 |
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. |
| Primary Taxpayer ID #: | **-***8350 |
| Co-Debtor Taxpayer ID #: | **-***8351 |
| For Period Beginning: | 11/6/2007 |
| For Period Ending: | 1/23/2018 |

| | |
|---|---|
| Trustee Name: | Lowell Cage |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******7770 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #489624 dated 02/01/11 postmarked same (not logged in AutoAction) | 1121-000 | $202.07 | | $10,680.06 |
| 02/15/2011 | (1) | Sabas Benitez | Acct #1R198424; MO #14-261318537 dated 02/06/11 (not posted to JMW) | 1121-000 | $44.00 | | $10,724.06 |
| 02/23/2011 | (1) | Donny Williams | Acct #3C8FY68B02T293690; ck #1496 dated 12/1/07; NSF check erroneously reversed x2 - payment deposited 12/27/07 (BAM error) | 1121-000 | $420.32 | | $11,144.38 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.46 | | $11,144.84 |
| 03/10/2011 | | Webster's Auction Palace, Inc. | auction proceeds; ck #8502 dated 02/20/11 | * | $17,150.00 | | $28,294.84 |
| | {53} | | 1998 Lincoln Navigator $2,500.00 | 1129-000 | | | $28,294.84 |
| | {53} | | 2003 Mitsubishi Galant $1,800.00 | 1129-000 | | | $28,294.84 |
| | {53} | | 2001 Pontiac Grand Prix $1,450.00 | 1129-000 | | | $28,294.84 |
| | {53} | | 2004 Dodge Stratus $1,200.00 | 1129-000 | | | $28,294.84 |
| | {53} | | 1999 Ford Expedition $1,050.00 | 1129-000 | | | $28,294.84 |
| | {53} | | 1990 Oldsmobile $300.00 | 1129-000 | | | $28,294.84 |
| | {53} | | 2000 Ford F150 $2,350.00 | 1129-000 | | | $28,294.84 |
| | {53} | | 2003 Ford Expedition $6,500.00 | 1129-000 | | | $28,294.84 |
| 03/10/2011 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck #5534 dated 03/07/11 | 1241-000 | $500.00 | | $28,794.84 |
| 03/10/2011 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck #5534 dated 03/07/11 | 1241-000 | $500.00 | | $29,294.84 |
| 03/16/2011 | (1) | David G. Peake, Chapte 13 Trustee | Acct #2C249792 Curtis Duncan; ck #492758 dated 03/01/11 postmarked same | 1121-000 | $139.51 | | $29,434.35 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.02 | | $29,435.37 |
| 04/07/2011 | 1009 | William G. West, P.C., C.P.A. | 01/13/11 527 Pro-rata (25%) CPA fees | 3410-000 | | $3,451.50 | $25,983.87 |
| 04/14/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #495877 dated 04/01/11 | 1121-000 | $106.09 | | $26,089.96 |
| 04/20/2011 | (78) | Ronald Hinds | 1st installment of sanctions payments; ck #4181 dated 04/13/11 | 1249-000 | $5,000.00 | | $31,089.96 |
| | | | **SUBTOTALS** | | $24,063.47 | $3,451.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/25/2011 | (78) | Ronald Hinds | 2nd installment of sanctions payments; ck #4183 dated 04/20/11 | 1249-000 | $5,000.00 | | $36,089.96 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.22 | | $36,091.18 |
| 05/04/2011 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; ck #5548 dated 04/28/11 | 1241-000 | $250.00 | | $36,341.18 |
| 05/04/2011 | (77) | FT Development, Inc. | payment of Final Judgment entered 11/18/10 (Adv doc #52); cashier's ck #7000539936 dated 04/28/11 | 1241-000 | $31,363.49 | | $67,704.67 |
| 05/04/2011 | (77) | Shirley Strange | avoidance action payment; cashier's ck #4245057 dated 04/28/11 | 1241-000 | $34,113.00 | | $101,817.67 |
| 05/04/2011 | (78) | Ronald Hinds | 3rd installment of sanctions payments; ck #4184 dated 04/27/11 | 1249-000 | $13,255.00 | | $115,072.67 |
| 05/04/2011 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt; ck #5549 dated 04/28/11 | 1241-000 | $250.00 | | $115,322.67 |
| 05/04/2011 | | Transfer To Acct#******7770 | Transfer funds | 9999-000 | | $500.00 | $114,822.67 |
| 05/05/2011 | 1010 | Webster's Auction Palace | Auction fees | 3610-000 | | $2,772.50 | $112,050.17 |
| 05/12/2011 | (1) | David G. Peake, Chapter 13 Trustee | Acct #2C249792 Curtis Duncan; ck #499014 dated 05/02/11 postmarked same | 1121-000 | $106.12 | | $112,156.29 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $4.36 | | $112,160.65 |
| 06/01/2011 | (67) | Gregory K. Freede and Linda J. Freede | Thayer installment pymt on compromise; pers ck#5562 dated 05/25/11 postmarked 05/26/11 | 1241-000 | $250.00 | | $112,410.65 |
| 06/01/2011 | (80) | Gregory K. Freede and Linda J. Freede | Freede installment pymt on compromise; pers ck#5563 dated 05/25/11 postmarked 05/26/11 | 1241-000 | $250.00 | | $112,660.65 |
| 06/20/2011 | | Transfer From: Certificate of Deposit # **2162 | Transfer to Close Account | 9999-000 | $62,163.05 | | $174,823.70 |
| 06/20/2011 | | Transfer From: Certificate of Deposit # **3903 | Transfer to Close Account | 9999-000 | $64,894.56 | | $239,718.26 |
| 06/24/2011 | 1011 | Office of Consumer Credit Commissioner | License renewal; License No. 41641 | 2990-000 | | $230.00 | $239,488.26 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $6.22 | | $239,494.48 |
| 06/30/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $239,494.48 | $0.00 |

| | | | **SUBTOTALS** | | $211,907.02 | $242,996.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $823,815.92 | $823,815.92 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $242,216.58 | $625,716.04 | |
| | | | **Subtotal** | | $581,599.34 | $198,099.88 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $581,599.34 | $198,099.88 | |

| For the period of 11/6/2007 to 1/23/2018 | | For the entire history of the account between 12/05/2007 to 1/23/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $582,049.34 | Total Compensable Receipts: | $582,049.34 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $582,049.34 | Total Comp/Non Comp Receipts: | $582,049.34 |
| Total Internal/Transfer Receipts: | $242,216.58 | Total Internal/Transfer Receipts: | $242,216.58 |
| | | | |
| Total Compensable Disbursements: | $198,549.88 | Total Compensable Disbursements: | $198,549.88 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $198,549.88 | Total Comp/Non Comp Disbursements: | $198,549.88 |
| Total Internal/Transfer Disbursements: | $625,716.04 | Total Internal/Transfer Disbursements: | $625,716.04 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-37770-H1-7 | | Trustee Name: | Lowell Cage |
|---|---|---|---|---|
| Case Name: | MOYE, MARVIN E. AND MOYE, JOAN M. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***8350 | | Money Market Acct #: | ******7770 |
| Co-Debtor Taxpayer ID #: | **-***8351 | | Account Title: | Money Market |
| For Period Beginning: | 11/6/2007 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/23/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,479,941.10 | $1,479,941.10 | $0.00 |

| For the period of 11/6/2007 to 1/23/2018 | | For the entire history of the case between 11/06/2007 to 1/23/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,479,621.52 | Total Compensable Receipts: | $1,479,621.52 |
| Total Non-Compensable Receipts: | $769.58 | Total Non-Compensable Receipts: | $769.58 |
| Total Comp/Non Comp Receipts: | $1,480,391.10 | Total Comp/Non Comp Receipts: | $1,480,391.10 |
| Total Internal/Transfer Receipts: | $1,037,260.99 | Total Internal/Transfer Receipts: | $1,037,260.99 |
| | | | |
| Total Compensable Disbursements: | $1,475,584.10 | Total Compensable Disbursements: | $1,475,584.10 |
| Total Non-Compensable Disbursements: | $4,807.00 | Total Non-Compensable Disbursements: | $4,807.00 |
| Total Comp/Non Comp Disbursements: | $1,480,391.10 | Total Comp/Non Comp Disbursements: | $1,480,391.10 |
| Total Internal/Transfer Disbursements: | $1,037,260.99 | Total Internal/Transfer Disbursements: | $1,037,260.99 |

/s/ LOWELL CAGE

LOWELL CAGE